**UNITED STATES BANKRUPTCY COURT**
**MIDDLE DISTRICT OF FLORIDA**
**ORLANDO DIVISION**

*In re:*

VANI LALWANI A/K/A VANI DIN AND
JIWAT LALWANI,

Debtor.

Case No.: 8:22-bk-04649-CED

Chapter 11

/

**RESPONSE TO MOTION TO DISMISS AND EXPUNGE AND**
**REQUEST FOR SANCTIONS**

Safe Harbor Equity Distressed Fund 3, L.P. (the "Safe Harbor"), by and through undersigned counsel, responds to Vani Lalwani and Jiwat Lalwani's (the "Debtors"), *Motion to Dismiss and Expunge* (the "Motion to Dismiss.") In support, Safe Harbor states as follows:

**SUMMARY OF THE REQUESTED RELIEF**

Lender is now the record title holder to real property located in Hillsborough County, Florida. Lender became title holder to this property through an incredibly protracted and unnecessarily acrimonious foreclosure process against, among others, L&A Town Homes, LLC ("L&A"). Debtors are not members of L&A, have absolutely no ownership interest in L&A, and yet the Debtors attempted to use this bankruptcy to deceive a state court into thinking that a bankruptcy had been filed by L&A when that was not the case. Those efforts were unsuccessful, and so the Debtors now seek to simply dismiss this case as casually as one would enter and then exit a turnstile. This Court has the inherent power to prevent this type of abuse and Lender respectfully submits that authority should now be exercised by either sanctioning the Debtors, dismissing their case with prejudice for a year, or both.

1



## FACTUAL BACKGROUND AND LEGAL ARGUMENT

1. Safe Harbor Equity Distressed Debt Fund 3, L.P. ("Lender") obtained a foreclosure judgment in the case of *DTT Acquisition Group, LLC, v. Jiwat Lalwani, et al.*, Case No. 12-CA-007114, and Consolidated with Case No. 21-CA-1552 pending in the Circuit Court for the 13th judicial circuit in and for Hillsborough County, Florida (the "State Court").

2. On September 13, 2022, the Court entered its *Amended Final Judgment* with a foreclosure sale date of October 5, 2022. No party appealed either of the Amended Judgments, and the deadline within which to do so has long since passed.

3. On October 13, 2022, the State Court clerk held the foreclosure sale. There was active bidding, but the Lender's credit bid won the auction. The State Court clerk entered and filed the *Certificate of Sale* confirming that the Lender was the winning bidder for the subject property (the "Property"). The Lender then paid all of the fees required to be paid in order to obtain a certificate of title.

4. Later that same day, Vani Lalwani filed a form in the State Court case which purported to be a petition for an involuntary bankruptcy. *See* **Exhibit "A"**. The form was a sham. No bankruptcy case was filed. The purpose of the filing was to prevent the Clerk from conducting the foreclosure sale. That effort failed, however, because the sham filing occurred hours after the foreclosure sale had concluded.

5. On October 20, 2022, an entity known as Fuel Investment & Development, LLC ("Fuel") filed a motion for a stay in the State Court case. Fuel is not, and never was a party to the State Court case, and has never had an ownership interest in the Property.

2



6.      On October 18, 2022, the undersigned's litigation partner, Christopher Spuches, as well as all other counsel in the State Court case, received an email from Jay Lalwani (from a Fuel e-mail address).  That email is attached as **Exhibit "B"** and it states:

> To Whom It may concern :
>
> Pls find appeal notice filed yesterday.
>
> Pls Find Bankruptcy filed on the 13/10/22
>
> The Lawyer to contact is **Sean Mescall** not Joel Aresty he is no longer with us.
>
> Best
> Jay

7.      One e-mail recipient of this e-mail was "S. Patrick Mescall, Esq." at "attorneymescall@prospectionlaw.com".

8.      On October 22, 2022, a filing appeared in the State Court docket, in the form of a letter to the Court, entitled "Leave for a Prayer for Equitable Relief." (the "Letter").  The Letter is attached as **Exhibit "C".**

9.      The Letter is signed by, and is purported to be written by "S. Mescall, Attorney at Law, Pro-Hac Vice."  There was no pro hac application pending, nor did Mr. Mescall make an appearance.   "S. Mescall" also provided no contact information whatsoever in the filing.

10.      In the Letter, however, S. Mescall states:

> WE REQUEST THE JUDGE TO GRANT TO BANKRUPTCY CHAPTER 11 TO ENSURE THAT NO HARM IS DONE TO VANI LALWANI. AND WE GET A   CHANCE TO PRESENT OUR CASE TO THE BANKRUPTCY COURTS, AS THE FRAUD NEEDS TO COME TO LIGHT.

11.      The Letter also falsely claimed that a bankruptcy petition was filed, when that was not the case.

3



12.     Upon further investigation, the undersigned's litigation partner discovered that Mr. Mescall is likely the same person who was sentenced in 2014 to 16 years in prison on a federal fraud claim. *See* *https://www.justice.gov/usao-wdnc/pr/charlotte-man-sentenced-more-16-years-prison-operating-ponzi-scheme-defrauded-investors*.

13.     Jiwat Lalwani eventually did file the instant case along with his daughter, and then filed a *Suggestion of Bankruptcy* in the State Court case.  That document is attached hereto as **Exhibit "D."**  However, the *Suggestion of Bankruptcy* also stated that L&A filed a bankruptcy petition.  This of course is patently false, and Mr. Lalwani knew it was false when he made the representation to the State Court.  Attached as **Exhibit "E"** is a printout from the Florida Secretary of State, Division of Corporations on L&A.  Attached to the printout is a Statement of Limiting Authority, which specifically states that no authority is granted to either of the Debtors for L&A.

14.     When rules alone do not provide courts with sufficient authority to protect their integrity and prevent abuses of the judicial process, the inherent power fills the gap." *See Shepard v. Am. Broad. Companies, Inc.,* 62 F.3d 1469, 1474 (D.C.Cir.1995).  Federal courts are vested with the "inherent power to control [their] proceedings and the conduct of the parties involved." *Glatter v. Mroz (In re Mroz),* 65 F.3d 1567, 1574 (11th Cir.1995). This inherent power includes the power to impose sanctions against attorneys and parties.

15.     The Debtors attempted to use the power and the prestige of this Court to deceive another tribunal.  If the Court is inclined to dismiss their case, it should be with prejudice for at least a year, and the court record should not be expunged.  Moreover, and in order to protect the integrity of this process and the judicial process in general, the Debtors should be sanctioned for

4



attempting to use the prestige and power of this court to improperly attempt to thwart litigants in other *fora*.

WHEREFORE Safe Harbor Equity Distressed Fund 3, L.P. respectfully requests the entry of an order: (i) sanctioning the Debtors, Vani Lalwani and Jiwat Lalwani for their attempts to use this Court and process for an improper purpose; (ii) to dismiss this proceeding, but only if the Court indeed believes it is in the best interests of the Debtors, creditors and parties in interest; (iii) denying with prejudice any requests by the Debtors to expunge the record of this filing, and to ensure that it is publicly available in the future; and (iv) for any other, and further relief this Court deems equitable and just.

### <u>CERTIFICATE OF SERVICE</u>

I HEREBY CERTIFY that a true and correct copy of the foregoing was served via Notice of Electronic Filing CM/ECF to those parties registered to receive electronic notices of filing in this case on December 12, 2022.

AGENTIS PLLC
***Counsel for Safe Harbor Equity Distressed Fund 3, L.P.***
55 Alhambra Plaza, Suite 800
Coral Gables, Florida 33134
T. 305.722.2002
www.agentislaw.com

By:    */s/ Robert P. Charbonneau*
Robert P. Charbonneau
Florida Bar No: 968234
rpc@agentislaw.com

5



# Exhibit "A"

Filing # 159166462 E-Filed 10/13/2022 12:21:53 PM

**Fill in this information to identify the case:**

United States Bankruptcy Court  for the:

_____  District of _____
                              (State)

Case number (*If known*): _____  Chapter _____

☐ Check if this is an
   amended filing

Official Form 205

# Involuntary Petition Against a Non-Individual                    **12/15**

Use this form to begin a bankruptcy case against a non-individual you allege to be a debtor subject to an involuntary case. If you want to begin a case against an individual, use the *Involuntary Petition Against an Individual* (Official Form 105). Be as complete and accurate as possible. If more space is needed, attach any additional sheets to this form. On the top of any additional pages, write debtor's name and case number (if known).

| Part 1: | Identify the Chapter of the Bankruptcy Code Under Which Petition Is Filed |
|---|---|

**1. Chapter of the Bankruptcy Code**

*Check one:*

☐ Chapter *7*
☑ Chapter 11

| Part 2: | Identify the Debtor |
|---|---|

**2. Debtor's name**

Jiwat Lalwani & Vani Lalwani

**3. Other names you know the debtor has used in the last 8 years**

Include any assumed names, trade names, or *doing business as* names.

L& A Town Homes LLC
_____
_____

**4. Debtor's federal Employer Identification Number (EIN)**

⤵ Unknown

8 4 – 1 9 4 0 2 5 1
EIN

**5. Debtor's address**

**Principal place of business**

5001    Laurel Creek Place
Number    Street

_____

Riverview          FL    33594
City              State  ZIP Code

Hillsborough
County

**Mailing address, if different**

_____
Number        Street

_____
P.O. Box

_____
City              State    ZIP Code

**Location of principal assets, if different from principal place of business**

_____
Number        Street

_____
_____
City              State    ZIP Code

Debtor _____     Case number (*if known*)_____
　　　　　Name

---

**6.  Debtor's website** (URL)  _____

---

**7.  Type of debtor**

☑ Corporation (including Limited Liability Company (LLC) and Limited Liability Partnership (LLP))

☐ Partnership (excluding  LLP)

☐ Other type of debtor. Specify: _____

---

**8.  Type of debtor's business**

*Check one:*

☐ Health Care Business (as defined in 11 U.S.C. § 101(27A))

☑ Single Asset Real Estate (as defined in 11 U.S.C. § 101(51B))

☐ Railroad (as defined in 11 U.S.C. § 101(44))

☐ Stockbroker (as defined in 11 U.S.C. § 101(53A))

☐ Commodity Broker (as defined in 11 U.S.C. § 101(6))

☐ Clearing Bank (as defined in 11 U.S.C. § 781(3))

☐ None of the types of business listed.

☐ Unknown type of business.

---

**9.  To the best of your knowledge, are any bankruptcy cases pending by or against any partner or affiliate of this debtor?**

☑ No

☐ Yes. Debtor _____     Relationship _____

District _____ Date filed _____   Case number, if known_____
　　　　　　　　　　　　　　　　　　　　　　　　　　　　　MM / DD / YYYY

Debtor _____     Relationship _____

District _____ Date filed _____   Case number, if known_____
　　　　　　　　　　　　　　　　　　　　　　　　　　　　　MM / DD / YYYY

---

| Part 3: | Report About the Case |
|---------|------------------------|

**10.  Venue**

*Check one:*

☑ Over the last 180 days before the filing of this bankruptcy, the debtor had a domicile, principal place of business, or principal assets in this district longer than in any other district.

☐ A bankruptcy case concerning debtor's affiliates, general partner, or partnership is pending in this district.

---

**11.  Allegations**

Each petitioner is eligible to file this petition under 11 U.S.C. § 303(b).

The debtor may be the subject of an involuntary case under 11 U.S.C. § 303(a).

*At least one box must be checked*:

☑ The debtor is generally not paying its debts as they become due, unless they are the subject of a bona fide dispute as to liability or amount.

☐ Within 120 days before the filing of this petition, a custodian, other than a trustee, receiver, or an agent appointed or authorized to take charge of less than substantially all of the property of the debtor for the purpose of enforcing a lien against such property, was appointed or took possession.

---

**12.  Has there been a transfer of any claim against the debtor by or to any petitioner?**

☑ No

☐ Yes. Attach all documents that evidence the transfer and any statements required under Bankruptcy Rule 1003(a).

---

Debtor _____   Case number (*if known*)_____
          Name

| 13. **Each petitioner's claim** | Name of petitioner | Nature of petitioner's claim | Amount of the claim above the value of any lien |
|---|---|---|---|
| | Vani Lalwani & Jiwat Lalwani | Involuntary Bankruptcy Chapter 11 | $ 3,922,106.67 |
| | | | $ |
| | | | $ |
| | Total of petitioners' claims | | $ |

**If more space is needed to list petitioners, attach additional sheets. Write the alleged debtor's name and the case number, if known, at the top of each sheet. Following the format of this form, set out the information required in Parts 3 and 4 of the form for each additional petitioning creditor, the petitioner's claim, the petitioner's representative, and the petitioner's attorney. Include the statement under penalty of perjury set out in Part 4 of the form, followed by each additional petitioner's (or representative's) signature, along with the signature of the petitioner's attorney.**

## Part 4:   Request for Relief

**WARNING** -- Bankruptcy fraud is a serious crime.  Making a false statement in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both.  18 U.S.C. §§ 152, 1341, 1519, and 3571.

Petitioners request that an order for relief be entered against the debtor under the chapter of 11 U.S.C. specified in this petition. If a petitioning creditor is a corporation, attach the corporate ownership statement required by Bankruptcy Rule 1010(b). If any petitioner is a foreign representative appointed in a foreign proceeding, attach a certified copy of the order of the court granting recognition.

I have examined the information in this document and have a reasonable belief that the information is true and correct.

**Petitioners or Petitioners' Representative**

**Attorneys**

**Name and mailing address of petitioner**

 Vani Lalwani & Jiwat Lalwani
_____
Name

 5001  Laurel Creek Place
_____
Number     Street

 Riverview                    FL              33594
_____
City                          State           ZIP Code

**Name and mailing address of petitioner's representative, if any**

_____
Name

_____
Number     Street

_____
City                  State            ZIP Code

I declare under penalty of perjury that the foregoing is true and correct.

Executed on _____
                MM  / DD / YYYY

✗ *Vani Lahrani*          Managing Member
_____
Signature of petitioner or representative, including representative's title

_____
Printed name

_____
Firm name, if any

_____
Number     Street

_____
City                          State            ZIP Code

Contact phone  _____  Email _____

Bar number  _____

State        _____

✗ _____
Signature of attorney

Date signed  _____
                MM  / DD / YYYY

Debtor _____     Case number (*if known*)_____
　　　　　Name

**Name and mailing address of petitioner**

_____
Name

_____
Number　　Street

_____  _____  _____
City　　　　　　　　　　　　State　　　　ZIP Code

**Name and mailing address of petitioner's representative, if any**

_____
Name

_____
Number　　Street

_____  _____  _____
City　　　　　　　　　　　　State　　　　ZIP Code

I declare under penalty of perjury that the foregoing is true and correct.

Executed on  _____
　　　　　　　　MM  / DD / YYYY

✖ _____
Signature of petitioner or representative, including representative's title

_____
Printed name

_____
Firm name, if any

_____
Number　　Street

_____  _____  _____
City　　　　　　　　　　　　State　　　　ZIP Code

Contact phone  _____  Email _____

Bar number  _____

State　　　　 _____

✖ _____
Signature of attorney

Date signed  _____
　　　　　　　　MM  / DD / YYYY

---

**Name and mailing address of petitioner**

_____
Name

_____
Number　　Street

_____  _____  _____
City　　　　　　　　　　　　State　　　　ZIP Code

**Name and mailing address of petitioner's representative, if any**

_____
Name

_____
Number　　Street

_____  _____  _____
City　　　　　　　　　　　　State　　　　ZIP Code

I declare under penalty of perjury that the foregoing is true and correct.

Executed on  _____
　　　　　　　　MM  / DD / YYYY

✖ _____
Signature of petitioner or representative, including representative's title

_____
Printed name

_____
Firm name, if any

_____
Number　　Street

_____  _____  _____
City　　　　　　　　　　　　State　　　　ZIP Code

Contact phone  _____  Email _____

Bar number  _____

State　　　　 _____

✖ _____
Signature of attorney

Date signed  _____
　　　　　　　　MM  / DD / YYYY

# Exhibit "B"

**From:** jai fuelmf.com <jai@fuelmf.com>
**Sent:** Tuesday, October 18, 2022 8:11 AM
**To:** Conigliaro, Matthew J. <mconigliaro@carltonfields.com>; Jenay Iurato <jenay@iuratolawfirm.com>; Richard Lawson <RLawson@gbmmlaw.com>; Mark M. Wall <mark.wall@hwhlaw.com>; Evan Dix <evan.dix@hwhlaw.com>; drkriancpatel@yahoo.com; Jugal Taneja <jt@belcherpharma.com>; Rafael Serrano <rs@safeharborequity.com>; Christopher B. Spuches <cbs@agentislaw.com>; Former Employee - Jason Martorella <JM@agentislaw.com>; S. Patrick Mescall Esq. <attorneymescall@prospectionlaw.com>; Vani Lalwani <vani.lalwani@icloud.com>; Jiwat Lalwani <jiwat.lalwani@gmail.com>
**Subject:** Fwd: Legal Services:

To Whom It may concern :

Pls find appeal notice filed yesterday.

Pls Find Bankruptcy filed on the 13/10/22

The Lawyer to contact is **Sean Mescall** not Joel Aresty he is no longer with us.

Best
Jay


Get Outlook for Android

# Exhibit "C"

# In the Court of Hillsboro County
## State of Florida

10/20/22

Case No.: 12-CA-007114
FILING ATTACHED

**LEAVE FOR A PRAYER FOR EQUITABLE RELIEF**

Jiwat Lalwani, Vani Lalwani

Dear Judge,

I am a Pro Hac Vice lawyer operating out of state and my firm has been assisting clients in and around Hillsboro Florida. Currently, I am memorializing some conduct that underlines a recent Foreclosure and Bankruptcy Filing in Hillsboro and the Second Circuit. My client is Vani Lalwani who was forced to proceed pro se based on a timing issue.

Accordingly, before the title is issued, I urge you to consider the conduct that took place that gave rise to the sale, the unscrupulous individuals that forced the foreclosure on behalf of Lalwani. I have adduced 10 fact statements verboten circumstances promulgated through and from Lalwani as follows:

## Bankruptcy is imperative:

1. RASABL LLC- RAFAEL SERRANO FRAUDULENTLY TOOK THE STOCK OF THE COMPANY *JJL LYNN LLC* . HE HELD A MEETING WHILE JAY LALWANI HAD A STROKE AND REMOVED VANI LALWANI & JIWAT LALWANI BOTH WERE MANAGING MEMBERS WE OBJECTED AT THE TIME JOEL ARESTY ESQ., WAS PRESENT.

2. THE STOCK WAS TAKEN BY RAFAEL SERRANO SAYING THE LOANS HE GAVE TO VANI LALWANI , VANI LALWANI TRANSFERED THE STOCK IN RETURN OF THAT. THERE WAS NO SUCH AGREEMENT
(. 67.5%) JJL LYNN LLC THAT OWNS L&A TOWN HOMES LLC.

1

3. FURTHER RAFAEL SERRANO SIGNED OFF ON THE PPP LOAN THAT CONVERTS ALL LOANS INTO INCOME WE HAVE EMAILS TO PROVE THIS FROM CITY NATIONAL BANK


4. THERE WAS A *USUARY* CLAIM AS WELL.WHERE THE LENDER CHARGED OVER 25% IN INTEREST STEVE CRONIG THE CLOSING AGENT AND THE LAWYER FOR SAFE HARBOR DISTRESS FUND 3 LLC DID A MODIFICATION OF LOAN FOR $400,000 ONLY $141,000 WAS GIVEN TO VANI LALWANI THE REST WENT TO THE LENDER.AND REPRESENTED BOTH PARTIES.

5. STEVE CRONIG REPRESENTED ALL PARTIES AT THE CLOSING WITHOUT A CONFLICT WAIVER.

6. BECAUSE OF THE RECENT HURRICANE AND VANI LALWANI BEING PREGNANT THE FILING WAS DONE 2HOURS LATER THAN THE FORECLOSURE SALE.

7. THERE WERE TALKS OF THE SALE WHERE VANI LALWANI SIGNED OF AND JIWAT LALWANI IN JJL LYNN LLC , BUT AGAIN THERE WAS A) DEFAULT PAYING THE DEBT OF PITTSBURGH GRAND LLC ( $800,000) AND A PAYMENT TO VANI LALWANI FOR $100,000.

8. THE SET PROPERTY L&A TOWN HOMES LLC
HAS BEEN OWED BY THE LALWANIS FOR THE LAST 10 YEARS THE CURRENT VALUE IS IN EXCESS OF $4,000,000 DOLLARS AS IS LAND VALUE IT IS WORTH $8,000,000 BUILT IN TO 58 TOWN HOMES

9. ATUL VINAY SINGH OBJECTS TO THE FORCLOSURE AS WELL HE IS A( B) CLASS MEMBER THAT OWNS 5% OF L&A TOWN HOMES LLC.


10. WE REQUEST THE JUDGE TO GRANT TO BANKRUPTCY CHAPTER 11 TO ENSURE THAT NO HARM IS DONE TO VANI LALWANI. AND WE GET A CHANCE TO PRESENT OUR CASE TO THE BANKRUPTCY COURTS, AS THE FRAUD NEEDS TO COME TO LIGHT.

Your Honor, this entire situation has been a fundamental miscarriage of justice and I urge you in the interest of Justice to invalidate the title that is underlying the foreclosure and uphold the power of Chapter 11 bankruptcy under unambiguous longstanding authorities. May I Always Remain

*S. Mescall, of Counsel*
_____
/s/ S. Mescall Esq.
Attorney At Law
*Pro-Hac Vice*
Mescall Law PC

3

IN THE CIRCUIT COURT OF THE THIRTEENTH JUDICIAL CIRCUIT IN AND FOR HILLSBOROUGH COUNTY, FLORIDA

JUGAL K. TANEJA, an individual, and 3MT INVESTMENTS, LLC, a Florida limited liability company,

     Plaintiffs,

v.

JIWAT LALWANI, an individual, et al.,

     Defendants.

_____/

CIVIL DIVISION J


CASE NO:  12-CA-007114

*CONSOLIDATED WITH CASE NO. 21-CA-1552*

## NOTICE OF SALE

NOTICE IS HEREBY GIVEN that pursuant to the Second Amended Uniform Final Judgment of Foreclosure entered by the Court on September 20, 2022, in Case No. 12-CA-007114 of the Circuit Court of the thirteenth Judicial Circuit in and for Hillsborough County, Florida, in which SAFE HARBOR EQUITY DISTRESSED DEBT FUND 3, L.P., is the Plaintiff, and L&A TOWN HOMES, LLC is the Defendant, the Clerk of the Court, Cindy Stuart, will sell to the highest and best bidder for cash on **October 13, 2022**, at **10:00 a.m.** Eastern Standard Time (EST) at www.hillsborough.realforeclose.com, the following described property, as set forth in said Second Amended Uniform Final Judgment of Foreclosure, to wit:

The land referred to herein below is situated in the County of HILLSBOROUGH, State of Florida, and described as follows:

PARCEL I

A portion of the Northwest 1/4 of the Southwest 1/4 of the Southeast 1/4 of Section 18, Township 28 South, Range 18 East, Hillsborough County, Florida, being more particularly described as follows: Commence at the Northwest corner of the Northwest 1/4 of the Southwest 1/4 of the Southeast 1/4 of said Section 18; thence S 88°49'43" E along the North boundary of the Northwest 1/4 of the Southwest 1/4 of the Southeast 1/4, 659.23 feet to the Northeast corner of the Southwest 1/4 of the Southeast 1/4 of said Section 18; thence S 00°21'20" E, along the East boundary of said Northwest 1/4 of the Southwest 1/4 of the Southeast 1/4, 220.00 feet to the POINT OF BEGINNING; thence continue S 00°21'20" E along said East boundary of the Northwest 1/4 of the Southwest 1/4 of the Southeast 1/4, 431.63 feet; thence N 89°04'10" W, 199.98 feet; thence N 00°21'20" W, 432.47 feet to a point 220.0 feet South of the North boundary of the Northwest 1/4 of the Southwest 1/4 of the Southeast 1/4; thence S 88°49'43" E along a line 220.0 feet South of and parallel to said North boundary, 200.0 feet to the POINT OF BEGINNING.

AND TOGETHER with a 15.0 foot easement for ingress and egress being more particularly described as follows: Commence at the Northwest corner of the Northwest 1/4 of the Southwest 1/4 of the Southeast 1/4 of said Section 18; thence S 88°49'43" E, along the North boundary of said Northwest 1/4 of the Southwest 1/4 of the Southeast 1/4, 259.23 feet to the POINT OF BEGINNING; thence S 00°21'20" E, 220.00 feet; thence S 88°49'43" E, 200.00 feet; thence S 00°21'20" E, 15.01 feet; thence N 88°49'43" W, 215.01 feet; thence N 00°21'20" W, 235.01 feet to a point on the North boundary of said Northwest 1/4 of the Southwest 1/4 of the Southeast 1/4; thence S 88°49'43" E. along said North boundary, 15.01 feet to the POINT OF BEGINNING; less the North 25.00 feet for road right of way.

PARCEL II

The West 200.00 feet of the East 400.00 feet of the North 220.00 feet of the West 1/2 of the Southwest 1/4 of the Southeast 1/4 of Section 18, Township 28 South, Range 18 East, Hillsborough County, Florida, LESS the North 25 feet thereof for road right of way.

PARCEL III

A parcel of land lying in the Southwest 1/4 of the Southeast 1/4 of Section 18, Township 28 South, Range 18 East, Hillsborough County, Florida, further described as follows: Commence at the Northwest corner of said Southwest 1/4 of the Southeast 1/4; thence S 00°35'01" E along the West boundary of said Southwest 1/4 of the Southeast 1/4, 466.05 feet; thence S 89°06'16" E, 9.07 feet to the East right-of-way line of Anderson Road and the POINT OF BEGINNING; thence N 00°00'01" W along said East right-of-way line, 230.94 feet; thence S 88°49'43" E, 446.85 feet; thence S 00°21'22" E, 228.83 feet to the North boundary of deed recorded in Official Records Book 5851, Page 1071, Public Records of Hillsborough County, Florida; thence N 89°06'16" W along said North boundary, 448.24 feet to the POINT OF BEGINNING.

The West boundary of the Southwest 1/4 of the Southeast 1/4 of Section 18, being assumed said to bear S 00°35'01" E for the purposes of this description.

AND TOGETHER with a 15.0 foot easement for ingress and egress being more particularly described as follows:

Commence at the Northwest corner of the Northwest 1/4 of the Southwest 1/4 of the Southeast 1/4 of said Section 18; thence S 88°49'43" E, along the North boundary of said Northwest 1/4 of the Southwest 1/4 of the Southeast 1/4, 259.23 feet to the POINT OF BEGINNING; thence S 00°21'20" E, 220.00 feet; thence S 88°49'43" E, 200.00 feet; thence S 00°21'20" E, 15.01 feet; thence N 88°49'43" W, 215.01 feet; thence N 00°21'20" W, 235.01 feet to a point on the North boundary of said Northwest 1/4 of the Southwest 1/4 of the Southeast 1/4; thence S 88°49'43" E, along said North boundary, 15.01 feet to the POINT OF BEGINNING; LESS the North 25.00 feet for road right of way.

PARCEL IV

Tract beginning at the Northwest corner of the Southwest 1/4 of the Southeast 3/4 and run South 668.64 feet, East 446.35 feet, North 668.00 feet and West to POINT OF BEGINNING; LESS North 220 feet of East 200 feet thereof and less tract beginning 235.11 feet South more or less and 9.07 feet East of Northwest corner of Southwest 1/4 of Southeast 1/4 and run East 448.24 feet, South 417.49 feet, West 198.75 feet, South 15.11 feet, N 88° W 247.60 feet and North 433.5 feet to POINT OF BEGINNING and less road right of way for Anderson Road, Section 18, Township 28 South, Range 18 East, Public Records of Hillsborough County, Florida, and less road right of way for Lynn Road, being the North 25 feet thereof.

Any person claiming an interest in the surplus from the sales, if any, other than the property owner as of the date of the lis pendens must file a claim within sixty (60) days after the sale.

If you are a person with a disability who needs any accommodation in order to participate in this proceeding, you are entitled, at no cost to you, to the provision of certain assistance. Please contact ADA Coordinator, whose telephone number is (813) 272-7040, at least seven (7) days before your scheduled court appearance, or immediately upon receiving this notification if the time before the scheduled appearance is less than seven (7) days. If you are hearing or voice impaired, call 711.

Respectfully submitted,

**AGENTIS PLLC**
*Counsel for Plaintiff*
55 Alhambra Plaza, Suite 800
Coral Gables, Florida 33134
T. 305.722.2002
www.agentislaw.com

By:    */s/ Christopher Spuches*
       Christopher B. Spuches
       Florida Bar No.: 42456
       cbs@agentislaw.com

Pursuant to the Fair Debt Collections Practices Act, you are advised that this office may be deemed a debt collector and any information obtained may be used for that purpose.

***The above is to be published for two (2) consecutive weeks in the Daily Business Review or other local publication.***

**B1040 (FORM 1040) (12/15)**

| ADVERSARY PROCEEDING COVER SHEET<br>(Instructions on Reverse) | ADVERSARY PROCEEDING NUMBER<br>(Court Use Only) |
|---|---|

| PLAINTIFFS | DEFENDANTS |
|---|---|
| Vani Lalwani | L & A Town Homes, LLC |

| ATTORNEYS (Firm Name, Address, and Telephone No.) | ATTORNEYS (If Known) |
|---|---|
| | |

| PARTY (Check One Box Only)<br>□ Debtor          □ U.S. Trustee/Bankruptcy Admin<br>□ Creditor       □ Other<br>□ Trustee | PARTY (Check One Box Only)<br>☑ Debtor          □ U.S. Trustee/Bankruptcy Admin<br>□ Creditor       □ Other<br>□ Trustee |
|---|---|

**CAUSE OF ACTION** (WRITE A BRIEF STATEMENT OF CAUSE OF ACTION, INCLUDING ALL U.S. STATUTES INVOLVED)

Chapter 11 Bankruptcy Petition, Case No 12-ca-007114

## NATURE OF SUIT

(Number up to five (5) boxes starting with lead cause of action as 1, first alternative cause as 2, second alternative cause as 3, etc.)

**FRBP 7001(1) – Recovery of Money/Property**
□ 11-Recovery of money/property - §542 turnover of property
□ 12-Recovery of money/property - §547 preference
□ 13-Recovery of money/property - §548 fraudulent transfer
□ 14-Recovery of money/property - other

**FRBP 7001(2) – Validity, Priority or Extent of Lien**
□ 21-Validity, priority or extent of lien or other interest in property

**FRBP 7001(3) – Approval of Sale of Property**
□ 31-Approval of sale of property of estate and of a co-owner - §363(h)

**FRBP 7001(4) – Objection/Revocation of Discharge**
□ 41-Objection / revocation of discharge - §727(c),(d),(e)

**FRBP 7001(5) – Revocation of Confirmation**
□ 51-Revocation of confirmation

**FRBP 7001(6) – Dischargeability**
□ 66-Dischargeability - §523(a)(1),(14),(14A) priority tax claims
☑ 62-Dischargeability - §523(a)(2), false pretenses, false representation, actual fraud
□ 67-Dischargeability - §523(a)(4), fraud as fiduciary, embezzlement, larceny

**(continued next column)**

**FRBP 7001(6) – Dischargeability (continued)**
□ 61-Dischargeability - §523(a)(5), domestic support
☑ 68-Dischargeability - §523(a)(6), willful and malicious injury
□ 63-Dischargeability - §523(a)(8), student loan
□ 64-Dischargeability - §523(a)(15), divorce or separation obligation (other than domestic support)
□ 65-Dischargeability - other

**FRBP 7001(7) – Injunctive Relief**
□ 71-Injunctive relief – imposition of stay
□ 72-Injunctive relief – other

**FRBP 7001(8) Subordination of Claim or Interest**
□ 81-Subordination of claim or interest

**FRBP 7001(9) Declaratory Judgment**
□ 91-Declaratory judgment

**FRBP 7001(10) Determination of Removed Action**
□ 01-Determination of removed claim or cause

**Other**
□ SS-SIPA Case – 15 U.S.C. §§78aaa *et.seq.*
□ 02-Other (e.g. other actions that would have been brought in state court if unrelated to bankruptcy case)

| □ Check if this case involves a substantive issue of state law | □ Check if this is asserted to be a class action under FRCP 23 |
|---|---|
| □ Check if a jury trial is demanded in complaint | Demand $ |

Other Relief Sought

B1040 (FORM 1040) (12/15)

| BANKRUPTCY CASE IN WHICH THIS ADVERSARY PROCEEDING ARISES | | |
|---|---|---|
| NAME OF DEBTOR<br>Safe Harbor Equity Distressed Debt | BANKRUPTCY CASE NO.<br>12-ca-0007114 | |
| DISTRICT IN WHICH CASE IS PENDING<br>Hillsboro County Florida | DIVISION OFFICE<br>13th judicial Circuit | NAME OF JUDGE |
| RELATED ADVERSARY PROCEEDING (IF ANY) | | |
| PLAINTIFF<br>Vani Lalwani | DEFENDANT<br>Safe Harbor Equity Distressed Debt | ADVERSARY PROCEEDING NO. |
| DISTRICT IN WHICH ADVERSARY IS PENDING<br>13th Judicial | DIVISION OFFICE | NAME OF JUDGE |
| SIGNATURE OF ATTORNEY (OR PLAINTIFF)<br><br>pro se | | |
| DATE | PRINT NAME OF ATTORNEY (OR PLAINTIFF) | |

## INSTRUCTIONS

The filing of a bankruptcy case creates an "estate" under the jurisdiction of the bankruptcy court which consists of all of the property of the debtor, wherever that property is located. Because the bankruptcy estate is so extensive and the jurisdiction of the court so broad, there may be lawsuits over the property or property rights of the estate. There also may be lawsuits concerning the debtor's discharge. If such a lawsuit is filed in a bankruptcy court, it is called an adversary proceeding.

A party filing an adversary proceeding must also must complete and file Form 1040, the Adversary Proceeding Cover Sheet, unless the party files the adversary proceeding electronically through the court's Case Management/Electronic Case Filing system (CM/ECF). (CM/ECF captures the information on Form 1040 as part of the filing process.) When completed, the cover sheet summarizes basic information on the adversary proceeding. The clerk of court needs the information to process the adversary proceeding and prepare required statistical reports on court activity.

The cover sheet and the information contained on it do not replace or supplement the filing and service of pleadings or other papers as required by law, the Bankruptcy Rules, or the local rules of court. The cover sheet, which is largely self-explanatory, must be completed by the plaintiff's attorney (or by the plaintiff if the plaintiff is not represented by an attorney). A separate cover sheet must be submitted to the clerk for each complaint filed.

**Plaintiffs** and **Defendants.** Give the names of the plaintiffs and defendants exactly as they appear on the complaint.

**Attorneys.** Give the names and addresses of the attorneys, if known.

**Party**. Check the most appropriate box in the first column for the plaintiffs and the second column for the defendants.

**Demand.** Enter the dollar amount being demanded in the complaint.

**Signature.** This cover sheet must be signed by the attorney of record in the box on the second page of the form. If the plaintiff is represented by a law firm, a member of the firm must sign. If the plaintiff is pro se, that is, not represented by an attorney, the plaintiff must sign.

## 🛡 CASE NUMBER: 12-CA-007114
## TANEJA, JUGAL K vs LALWANI, JIWAT

Case Number: 12-CA-007114

Uniform Case Number: 292012CA007114A001HC

Filed On: 2012-05-02

Case Type: Contract & Indebtedness

Case Status: Reopened

Judicial Officer: Barbas, Rex

Defendant: LALWANI, JIWAT

Amount Due: $0.00

### CASE PARTY INFORMATION

| Party Type | Name | Attorney | Attorney Contact |
|---|---|---|---|
| Other | 600 Common Wealth Place Hospitality, LLC | | |
| Other | Ace Capital, LLC | | |
| Garnishee | ADAMS GALLINAR PA | | |
| Other | Amanat, Afzal | | |
| Garnishee | AMEET A PUNWANI CPA | | |
| Other | Black Diamond Hospitality MK, LLC | | |
| Other | BRUJGF, LLC | | |
| Garnishee | DR KIRAN CHHOTUBHAI PATEL | WALL , MARK MATTHEW | 813-221-3900 |
| Other | Fuel Group, LLC | | |
| Garnishee | GREEN DOWNTOWN TAMPA LLC | | |
| Other | Green Downtown Tampa, LLC | | |
| Other | JJL Lynn, LLC | | |
| Other | L&A Town Homes, LLC | | |
| Other | Lalwani ClaimITT Group, LLC | | |
| Defendant | LALWANI, INDIRA | | |
| Defendant | LALWANI, JAI | | |
| Defendant | LALWANI, JIWAT | | |
| Other | Lalwani, Vani | | |
| Garnishee | MICHAEL D GALLINAR | | |
| Garnishee | PROFITS AND GAINS LLC | | |
| Other | RS-ABL, LLC | | |
| Other | Safe Harbor 12, LLC | | |
| Other | SAFE HARBOR EQUITY DISTRESSED DEBT FUND 3 LP | SPUCHES , CHRISTOPHER B | 305-722-2002 |
| Other | Safe Harbor Equity, LLC | SPUCHES , CHRISTOPHER B | 305-722-2002 |
| Other | Serrano, Ralph | | |
| Other | Starfish Capital, LLC | | |
| Plaintiff | TANEJA, JUGAL K | MARTINEZ-MONFORT , LUIS | 813-221-9600 |
| Garnishee | VANI LALWANI | | |

### CASE JUDGE INFORMATION

| Judge Assigned | Division | Date | Reason |
|---|---|---|---|
| Barbas, Rex | Division J | 05/02/2012 | |

### RELATED CASES INFORMATION

| Case Number | Case Style | Date Filed Type | Judge Division | Status Amount Due |
|---|---|---|---|---|
| 21-CA-004802 | TANEJA, JUGAL K VS LALWANI, JIWAT | 2021-06-11 Other | Wolfe, Mark Division B | Open $0.00 |

## 🛡 CASE NUMBER: 12-CA-007114
### TANEJA, JUGAL K vs LALWANI, JIWAT

| | | | |
|---|---|---|---|
| 21-CA-001552 | SAFE HARBOR EQUITY DISTRESSED DEBT FUND 3, L.P. VS L&A TOWN HOMES, LLC | 2021-02-22 Mortgage Foreclosure - Commercial -3- $250,000 or More | Huey, Paul. L Division I | Closed - Case Consolidated $0.00 |
| 12-CA-007114 | TANEJA, JUGAL K VS LALWANI, JIWAT | 2012-05-02 Contract & Indebtedness | Barbas, Rex Division J | Reopened $0.00 |

| CASE EVENT INFORMATION | | | |
|---|---|---|---|
| Event Date | Doc Index | Charge Number | Title |
| 10/12/2021 | 275 | | E-FILED SUMMONS ISSUED |
| | | | IMPLEAD PARTY |
| | | | "Other: SAFE HARBOR EQUITY DISTRESSED DEBT FUND 3 LP" |
| 10/07/2021 | 274 | | REQUEST FOR SUMMONS TO BE ISSUED (E-Filed) |
| | | | "Plaintiff: TANEJA, JUGAL K" |
| 10/07/2021 | 273 | | LETTER TO CLERK FROM |
| | | | Richard P. Lawson |
| | | | "Plaintiff: TANEJA, JUGAL K" |
| 10/04/2021 | 272 | | NOTICE OF FILING |
| | | | Powerpoint presentation used during the hearing on October 4, 2021 at 10:00AM |
| | | | "Plaintiff: TANEJA, JUGAL K" |
| 10/01/2021 | 271 | | RESPONSE IN OPPOSITION TO |
| | | | "Other: SAFE HARBOR EQUITY DISTRESSED DEBT FUND 3 LP" |
| 10/01/2021 | 270 | | ORDER - OTHER |
| | | | REQUIRING ELECTRONIC/TELEPHONIC APPEARANCES VIA ZOOM FOR 10-04-21 @ 10:00 |
| | | | "Defendant: LALWANI, INDIRA","Defendant: LALWANI, JAI","Defendant: LALWANI, JIWAT","Garnishee: ADAMS GALLINAR PA","Garnishee: AMEET A PUNWANI CPA","Garnishee: DR KIRAN CHHOTUBHAI PATEL","Garnishee: GREEN DOWNTOWN TAMPA LLC","Garnishee: MICHAEL D GALLINAR","Garnishee: PROFITS AND GAINS LLC","Garnishee: VANI LALWANI","Other: 600 Common Wealth Place Hospitality, LLC","Other: Ace Capital, LLC","Other: Amanat, Afzal","Other: Black Diamond Hospitality MK, LLC","Other: BRUJGF, LLC","Other: Fuel Group, LLC","Other: Green Downtown Tampa, LLC","Other: JJL Lynn, LLC","Other: L&amp;A Town Homes, LLC","Other: Lalwani ClaimITT Group, LLC","Other: Lalwani, Vani","Other: RS-ABL, LLC","Other: Safe Harbor 12, LLC","Other: SAFE HARBOR EQUITY DISTRESSED DEBT FUND 3 LP","Other: Safe Harbor Equity, LLC","Other: Serrano, Ralph","Other: Starfish Capital, LLC","Plaintiff: TANEJA, JUGAL K","Private Attorney: MARTINEZ-MONFORT , LUIS","Private Attorney: SPUCHES , CHRISTOPHER B","Private Attorney: WALL , MARK MATTHEW","Date Signed: 10/01/2021","Judicial Officer:: Barbas, Rex" |
| 09/24/2021 | 269 | | NOTICE OF FILING |
| | | | Report and Recommendations of the Magistrate with Recommended Order. - ATTACHED |
| | | | "Plaintiff: TANEJA, JUGAL K" |
| 09/22/2021 | 268 | | NOTICE OF TAKING VIDEO DEPOSITION |
| | | | "Other: Safe Harbor Equity, LLC" |
| 09/17/2021 | 267 | | REPLY |
| | | | TO RESPONSE TO MOTION TO DISMISS |
| | | | "Other: L&amp;A Town Homes, LLC","Other: RS-ABL, LLC","Other: Safe Harbor 12, LLC","Other: SAFE HARBOR EQUITY DISTRESSED DEBT FUND 3 LP","Other: Safe Harbor Equity, LLC" |
| 09/17/2021 | 266 | | MOTION FOR SANCTIONS |
| | | | "Other: SAFE HARBOR EQUITY DISTRESSED DEBT FUND 3 LP" |
| 09/15/2021 | 265 | | ORDER FROM DCA |

Printed On 10/12/2021 11:17:17 PM

10/22/2022 3:25 PM Electronically Filed: Hillsborough County/13th Judicial Circuit Page 11

## CASE NUMBER: 12-CA-007114
### TANEJA, JUGAL K vs LALWANI, JIWAT

| Date | Doc | Description |
|---|---|---|
| | | 2D21-2756 |
| 09/09/2021 | 264 | NOTICE OF HEARING |
| | | (VIA ZOOM) MOTION TO DISMISS COMPLAINT FOR FRAUDULENT TRANSFER PURSUANT TO FLORIDA STATUTE CHAPTER 56 AND 726 9/20/2021 @3:30PM |
| | | "Other: Safe Harbor 12, LLC" |
| 09/08/2021 | 263 | ACKNOWLEDGEMENT OF NEW CASE |
| | | 2D21-2756 |
| 09/03/2021 | 262 | NOTICE OF HEARING |
| | | PLAINTIFF S MOTION FOR PROTECTIVE ORDER 10/4/2021 @10:00AM (ZOOM) |
| | | "Other: Safe Harbor Equity, LLC" |
| 09/02/2021 | 261 | MOTION FOR PROTECTIVE ORDER |
| | | "Plaintiff: TANEJA, JUGAL K" |
| 08/31/2021 | 260 | NOTICE OF LIMITED REPRESENTATION |
| | | DANIEL A TOWNSEND, ESQ AS COUNSEL FOR VIPUL KABARIA - A NON PARTY |
| 08/27/2021 | 259 | NOTICE OF TAKING DEPOSITION |
| | | "Plaintiff: TANEJA, JUGAL K" |
| 08/13/2021 | 258 | NOTICE OF TAKING VIDEO DEPOSITION |
| | | "Plaintiff: TANEJA, JUGAL K" |
| 08/12/2021 | 257 | AMENDED NOTICE OF TAKING DEPOSITION |
| | | "Plaintiff: TANEJA, JUGAL K" |
| 08/10/2021 | 256 | NOTICE OF TAKING DEPOSITION |
| | | "Plaintiff: TANEJA, JUGAL K" |
| 08/09/2021 | 255 | ALL PAPERS TRANSFERRED FROM OR TO |
| | | 21-CA-1552 AVAILABLE ON SUMMARY TAB UNDER RELATED CASES |
| 08/05/2021 | 254 | ORDER OF CONSOLIDATION WITH |
| | | 21-CA-1552  8/5/21 RMB |
| | | "Defendant: LALWANI, INDIRA","Defendant: LALWANI, JAI","Defendant: LALWANI, JIWAT","Garnishee: ADAMS GALLINAR PA","Garnishee: AMEET A PUNWANI CPA","Garnishee: DR KIRAN CHHOTUBHAI PATEL","Garnishee: GREEN DOWNTOWN TAMPA LLC","Garnishee: MICHAEL D GALLINAR","Garnishee: PROFITS AND GAINS LLC","Garnishee: VANI LALWANI","Other: 600 Common Wealth Place Hospitality, LLC","Other: Ace Capital, LLC","Other: Amanat, Afzal","Other: Black Diamond Hospitality MK, LLC","Other: BRUJGF, LLC","Other: Fuel Group, LLC","Other: Green Downtown Tampa, LLC","Other: JJL Lynn, LLC","Other: L&amp;A Town Homes, LLC","Other: Lalwani ClaimITT Group, LLC","Other: Lalwani, Vani","Other: RS-ABL, LLC","Other: Safe Harbor 12, LLC","Other: Safe Harbor Equity, LLC","Other: Serrano, Ralph","Other: Starfish Capital, LLC","Plaintiff: TANEJA, JUGAL K","Private Attorney: MARTINEZ-MONFORT , LUIS","Private Attorney: SPUCHES , CHRISTOPHER B","Private Attorney: WALL , MARK MATTHEW","Date Signed: 08/05/2021","Judicial Officer:: Barbas, Rex" |
| 08/02/2021 | 253 | NOTICE OF FILING |
| | | VERIFIED EMERGENCY JOINDER IN SUPPORT OF MOTION FOR RELIEF FROM JUDGMENT AND TO CANCEL FORECLOSURE SALE - ATTACHED |
| | | "Defendant: LALWANI, JIWAT","Other: JJL Lynn, LLC","Other: L&amp;A Town Homes, LLC","Other: Lalwani, Vani" |
| 07/15/2021 | 252 | MOTION TO DISMISS |
| | | "Other: Safe Harbor Equity, LLC" |
| 07/12/2021 | 250 | REPLY |
| | | "Other: Safe Harbor 12, LLC" |
| 07/09/2021 | 251 | ORDER GRANTING |
| | | PLAINTIFF'S MOTION TO IMPLEAD SAFE HARBOR EQUITY DISTRESSED DEBT FUND 3, LP, |
| | | "Plaintiff: TANEJA, JUGAL K","Date Signed: 07/09/2021","Judicial Officer:: Barbas, Rex" |
| 07/09/2021 | 249 | NOTICE OF HEARING |

Printed On 10/12/2021 11:17:17 PM

## 🛡 CASE NUMBER: 12-CA-007114
### TANEJA, JUGAL K vs LALWANI, JIWAT

|  |  |  |
|---|---|---|
|  |  | 7/12/2021 @9:00AM (ZOOM) |
|  |  | "Plaintiff: TANEJA, JUGAL K" |
| 07/09/2021 | 248 | RESPONSE IN OPPOSITION TO |
|  |  | "Plaintiff: TANEJA, JUGAL K" |
| 07/09/2021 | 247 | NOTICE OF FILING |
|  |  | POWERPOINT PRESENTATION (ATTCHD) |
|  |  | "Plaintiff: TANEJA, JUGAL K" |
| 07/06/2021 | 246 | SUPPLEMENTAL RESPONSE |
| 06/21/2021 | 245 | ORDER |
|  |  | REQUIRING ELECTRONIC/TELEPHONIC APPEARANCES VIA ZOOM FOR 6-29-21 @ 10:00 |
|  |  | "Defendant: LALWANI, INDIRA","Defendant: LALWANI, JAI","Defendant: LALWANI, JIWAT","Garnishee: ADAMS GALLINAR PA","Garnishee: AMEET A PUNWANI CPA","Garnishee: DR KIRAN CHHOTUBHAI PATEL","Garnishee: GREEN DOWNTOWN TAMPA LLC","Garnishee: MICHAEL D GALLINAR","Garnishee: PROFITS AND GAINS LLC","Garnishee: VANI LALWANI","Other: 600 Common Wealth Place Hospitality, LLC","Other: Ace Capital, LLC","Other: Amanat, Afzal","Other: Black Diamond Hospitality MK, LLC","Other: BRUJGF, LLC","Other: Fuel Group, LLC","Other: Green Downtown Tampa, LLC","Other: JJL Lynn, LLC","Other: L&amp;A Town Homes, LLC","Other: Lalwani ClaimITT Group, LLC","Other: Lalwani, Vani","Other: RS-ABL, LLC","Other: Safe Harbor 12, LLC","Other: Safe Harbor Equity, LLC","Other: Serrano, Ralph","Other: Starfish Capital, LLC","Plaintiff: TANEJA, JUGAL K","Private Attorney: MARTINEZ-MONFORT , LUIS","Private Attorney: WALL , MARK MATTHEW","Date 2: 06/21/2021","Judicial Officer:: Barbas, Rex" |
| 06/18/2021 | 244 | NOTICE |
|  |  | OF INTENT TO OFFER EVIDENCE (ATTCHD) |
|  |  | "Plaintiff: TANEJA, JUGAL K" |
| 06/18/2021 | 243 | NOTICE OF PRODUCTION FROM NON PARTY SUBPOENA ATTACHED |
|  |  | "Plaintiff: TANEJA, JUGAL K" |
| 06/18/2021 | 242 | NOTICE |
|  |  | OF INTENT TO OFFER EVIDENCE PURSUANT TO FLA. STAT 90.803(6)(C) (ATTCHD) |
|  |  | "Plaintiff: TANEJA, JUGAL K" |
| 06/18/2021 | 241 | NOTICE OF PRODUCTION FROM NON PARTY SUBPOENA ATTACHED |
|  |  | "Plaintiff: TANEJA, JUGAL K" |
| 05/28/2021 | 240 | NOTICE OF HEARING |
|  |  | PLTFF'S MOTION TO CONSOLIDATE FORECLOSUREACTION |
|  |  | "Plaintiff: TANEJA, JUGAL K" |
| 05/26/2021 | 239 | NOTICE OF FILING |
|  |  | ATTACHED - POWERPOINT PRESENTATION TO BE UTILIZED AT HEARING ON 5/27/21 |
|  |  | "Plaintiff: TANEJA, JUGAL K" |
| 05/26/2021 | 237 | SUPPLEMENTAL RESPONSE |
|  |  | "Other: Safe Harbor Equity, LLC" |
| 05/25/2021 | 238 | NOTICE OF HEARING |
|  |  | MOTION FOR EVIDENTIARY PRESUMPTIONS; MOTION TO CONSOLIDATE FORECLOSURE ACTION; AMENDED MOTION FOR IMPLEADER OF SAFE HARBOR EQUITY DISTRESSED DEBT FUND 3, L.P., INTO... |
|  |  | "Plaintiff: TANEJA, JUGAL K" |
| 05/21/2021 | 236 | MOTION FOR PROTECTIVE ORDER |
|  |  | "Garnishee: GREEN DOWNTOWN TAMPA LLC","Other: Green Downtown Tampa, LLC","Other: Safe Harbor 12, LLC" |
| 05/14/2021 | 235 | NOTICE OF HEARING |
|  |  | 5/21/2021 @ 1000AM |
|  |  | "Plaintiff: TANEJA, JUGAL K" |
| 05/14/2021 | 234 | RESPONSE TO REQUEST FOR PRODUCTION |
|  |  | "Other: Green Downtown Tampa, LLC" |

🛡 **CASE NUMBER: 12-CA-007114**
**TANEJA, JUGAL K vs LALWANI, JIWAT**

| | | |
|---|---|---|
| 05/14/2021 | 233 | ORDER |

REQUIRING ELECTRONIC/TELEPHONIC APPEARANCES     05/28/21 AT 1:30 PM

"Defendant: LALWANI, INDIRA","Defendant: LALWANI, JAI","Defendant: LALWANI, JIWAT","Garnishee: ADAMS GALLINAR PA","Garnishee: AMEET A PUNWANI CPA","Garnishee: DR KIRAN CHHOTUBHAI PATEL","Garnishee: GREEN DOWNTOWN TAMPA LLC","Garnishee: MICHAEL D GALLINAR","Garnishee: PROFITS AND GAINS LLC","Garnishee: VANI LALWANI","Other: 600 Common Wealth Place Hospitality, LLC","Other: Ace Capital, LLC","Other: Amanat, Afzal","Other: Black Diamond Hospitality MK, LLC","Other: BRUJGF, LLC","Other: Fuel Group, LLC","Other: Green Downtown Tampa, LLC","Other: JJL Lynn, LLC","Other: L&amp;A Town Homes, LLC","Other: Lalwani ClaimITT Group, LLC","Other: Lalwani, Vani","Other: RS-ABL, LLC","Other: Safe Harbor 12, LLC","Other: Safe Harbor Equity, LLC","Other: Serrano, Ralph","Other: Starfish Capital, LLC","Plaintiff: TANEJA, JUGAL K","Private Attorney: MARTINEZ-MONFORT , LUIS","Private Attorney: WALL , MARK MATTHEW","Date 2: 05/14/2021","Judicial Officer:: Barbas, Rex"

| | | |
|---|---|---|
| 05/11/2021 | 232 | AFFIDAVIT |

"Other: Safe Harbor Equity, LLC"

| | | |
|---|---|---|
| 05/06/2021 | 231 | NOTICE OF HEARING |

MOTION FOR JUDICIAL NOTICE AND OMNIBUS MOTION REGARDING DISCOVERY VIOLATIONS

"Plaintiff: TANEJA, JUGAL K"

| | | |
|---|---|---|
| 05/06/2021 | 230 | RESPONSE TO REQUEST FOR PRODUCTION |

"Other: JJL Lynn, LLC","Other: L&amp;A Town Homes, LLC","Other: RS-ABL, LLC"

"Other: JJL Lynn, LLC","Other: L&amp;A Town Homes, LLC","Other: RS-ABL, LLC"

"Other: JJL Lynn, LLC","Other: L&amp;A Town Homes, LLC","Other: RS-ABL, LLC"

| | | |
|---|---|---|
| 05/06/2021 | 227 | EXHIBIT |

"Plaintiff: TANEJA, JUGAL K"

"Plaintiff: TANEJA, JUGAL K"

"Plaintiff: TANEJA, JUGAL K"

"Plaintiff: TANEJA, JUGAL K"

"Plaintiff: TANEJA, JUGAL K"

"Plaintiff: TANEJA, JUGAL K"

"Plaintiff: TANEJA, JUGAL K"

| | | |
|---|---|---|
| 05/06/2021 | 220 | MOTION TO - FOR |

REGARDING DISCOVERY VIOLATIONS

"Plaintiff: TANEJA, JUGAL K"

| | | |
|---|---|---|
| 04/23/2021 | 219 | AMENDED NOTICE OF TAKING DEPOSITION |

"Plaintiff: TANEJA, JUGAL K"

| | | |
|---|---|---|
| 04/14/2021 | 218 | ORDER |

REQUIRING ELECTRONIC/TELEPHONIC APPEARANCES 5/6/2021 @ 9:30

"Defendant: LALWANI, INDIRA","Defendant: LALWANI, JAI","Defendant: LALWANI, JIWAT","Garnishee: ADAMS GALLINAR PA","Garnishee: AMEET A PUNWANI CPA","Garnishee: DR KIRAN CHHOTUBHAI PATEL","Garnishee: GREEN DOWNTOWN TAMPA LLC","Garnishee: MICHAEL D GALLINAR","Garnishee: PROFITS AND GAINS LLC","Garnishee: VANI LALWANI","Other: 600 Common Wealth Place Hospitality, LLC","Other: Ace Capital, LLC","Other: Amanat, Afzal","Other: Black Diamond Hospitality MK, LLC","Other: BRUJGF, LLC","Other: Fuel Group, LLC","Other: Green Downtown Tampa, LLC","Other: JJL Lynn, LLC","Other: L&amp;A Town Homes, LLC","Other: Lalwani ClaimITT Group, LLC","Other: Lalwani, Vani","Other: RS-ABL, LLC","Other: Safe Harbor 12, LLC","Other: Safe Harbor Equity, LLC","Other: Serrano, Ralph","Other: Starfish Capital, LLC","Plaintiff: TANEJA, JUGAL K","Private Attorney: MARTINEZ-MONFORT , LUIS","Private Attorney: WALL , MARK MATTHEW","Date 2: 04/14/2021","Judicial Officer:: Barbas, Rex"

| | | |
|---|---|---|
| 04/12/2021 | 217 | ORDER GRANTING |

IN PART NON-PARTY KIRAN C. PATEL'S MOTION TO QUASH SUBPOENAS FOR PROTECTIVE ORDER AS STATED AND SET FORTH HEREIN

### 🛡 CASE NUMBER: 12-CA-007114
### TANEJA, JUGAL K vs LALWANI, JIWAT

| | | |
|---|---|---|
| | | "Plaintiff: TANEJA, JUGAL K","Date Signed: 04/12/2021","Judicial Officer:: Gabbard, Jennifer X" |
| 04/12/2021 | 216 | ORDER GRANTING |
| | | JOINT MOTION TO EXTEND DATE TO RESPOND TO PLAINITFF'S DISCOVERY REQUESTS |
| | | "Defendant: LALWANI, INDIRA","Defendant: LALWANI, JAI","Defendant: LALWANI, JIWAT","Garnishee: ADAMS GALLINAR PA","Garnishee: AMEET A PUNWANI CPA","Garnishee: DR KIRAN CHHOTUBHAI PATEL","Garnishee: GREEN DOWNTOWN TAMPA LLC","Garnishee: MICHAEL D GALLINAR","Garnishee: PROFITS AND GAINS LLC","Garnishee: VANI LALWANI","Other: 600 Common Wealth Place Hospitality, LLC","Other: Ace Capital, LLC","Other: Amanat, Afzal","Other: Black Diamond Hospitality MK, LLC","Other: BRUJGF, LLC","Other: Fuel Group, LLC","Other: Green Downtown Tampa, LLC","Other: JJL Lynn, LLC","Other: L&amp;A Town Homes, LLC","Other: Lalwani ClaimITT Group, LLC","Other: Lalwani, Vani","Other: RS-ABL, LLC","Other: Safe Harbor 12, LLC","Other: Safe Harbor Equity, LLC","Other: Serrano, Ralph","Other: Starfish Capital, LLC","Plaintiff: TANEJA, JUGAL K","Private Attorney: MARTINEZ-MONFORT , LUIS","Private Attorney: WALL , MARK MATTHEW","Date Signed: 04/12/2021","Judicial Officer:: Barbas, Rex" |
| 04/12/2021 | 215 | ORDER GRANTING |
| | | IN PART NON-PARTY KIRAN C. PATEL'S MOTION TO QUASH SUBPOENAS FOR PROTECTIVE ORDER |
| | | "Defendant: LALWANI, INDIRA","Defendant: LALWANI, JAI","Defendant: LALWANI, JIWAT","Garnishee: ADAMS GALLINAR PA","Garnishee: AMEET A PUNWANI CPA","Garnishee: DR KIRAN CHHOTUBHAI PATEL","Garnishee: GREEN DOWNTOWN TAMPA LLC","Garnishee: MICHAEL D GALLINAR","Garnishee: PROFITS AND GAINS LLC","Garnishee: VANI LALWANI","Other: 600 Common Wealth Place Hospitality, LLC","Other: Ace Capital, LLC","Other: Amanat, Afzal","Other: Black Diamond Hospitality MK, LLC","Other: BRUJGF, LLC","Other: Fuel Group, LLC","Other: Green Downtown Tampa, LLC","Other: JJL Lynn, LLC","Other: L&amp;A Town Homes, LLC","Other: Lalwani ClaimITT Group, LLC","Other: Lalwani, Vani","Other: RS-ABL, LLC","Other: Safe Harbor 12, LLC","Other: Safe Harbor Equity, LLC","Other: Serrano, Ralph","Other: Starfish Capital, LLC","Plaintiff: TANEJA, JUGAL K","Private Attorney: MARTINEZ-MONFORT , LUIS","Private Attorney: WALL , MARK MATTHEW","Date Signed: 04/12/2021","Judicial Officer:: Barbas, Rex" |
| 04/07/2021 | 214 | NOTICE OF HEARING |
| | | MOTION FOR EVIDENTIARY PRESUMPTIONS |
| | | "Plaintiff: TANEJA, JUGAL K" |
| 04/07/2021 | 213 | NOTICE OF HEARING |
| | | MOTION FOR EVIDENTIARY PRESUMPTIONS |
| | | "Plaintiff: TANEJA, JUGAL K" |
| 04/07/2021 | 212 | NOTICE OF HEARING |
| | | STATUS CONFERENCE |
| | | "Plaintiff: TANEJA, JUGAL K" |
| 04/07/2021 | 211 | NOTICE OF CANCELLING HEARING |
| | | MOTION TO DETERMINE EVIDENTIARY PRESUMPTIONS |
| | | "Plaintiff: TANEJA, JUGAL K" |
| 04/06/2021 | 210 | NOTICE OF HEARING |
| | | JOINT MOTION TO EXTEND DATE TO RESPOND TO PLTFF'S DISCOVERY REQUESTS |
| | | "Plaintiff: TANEJA, JUGAL K" |
| 04/06/2021 | 209 | AMENDED NOTICE OF TAKING DEPOSITION |
| | | "Plaintiff: TANEJA, JUGAL K" |
| 04/06/2021 | 208 | JOINT MOTION |
| | | TO EXTEND DATE TO RESPOND TO PLAINTIFF'S DISCOVERY |
| | | "Plaintiff: TANEJA, JUGAL K" |
| 04/01/2021 | 207 | NOTICE OF TAKING DEPOSITION |
| | | "Plaintiff: TANEJA, JUGAL K" |
| 03/31/2021 | 206 | ORDER |

⚖ **CASE NUMBER: 12-CA-007114**

**TANEJA, JUGAL K vs LALWANI, JIWAT**

| | | |
|---|---|---|
| | | REQUIRING ELECTRONIC/TELEPHONIC APPEARANCES VIA ZOOM ON 4-13-21 @ 9:30 (ALL DAY) |
| | | "Defendant: LALWANI, INDIRA","Defendant: LALWANI, JAI","Defendant: LALWANI, JIWAT","Garnishee: ADAMS GALLINAR PA","Garnishee: AMEET A PUNWANI CPA","Garnishee: DR KIRAN CHHOTUBHAI PATEL","Garnishee: GREEN DOWNTOWN TAMPA LLC","Garnishee: MICHAEL D GALLINAR","Garnishee: PROFITS AND GAINS LLC","Garnishee: VANI LALWANI","Other: 600 Common Wealth Place Hospitality, LLC","Other: Ace Capital, LLC","Other: Amanat, Afzal","Other: Black Diamond Hospitality MK, LLC","Other: BRUJGF, LLC","Other: Fuel Group, LLC","Other: Green Downtown Tampa, LLC","Other: JJL Lynn, LLC","Other: L&amp;A Town Homes, LLC","Other: Lalwani ClaimITT Group, LLC","Other: Lalwani, Vani","Other: RS-ABL, LLC","Other: Safe Harbor 12, LLC","Other: Safe Harbor Equity, LLC","Other: Serrano, Ralph","Other: Starfish Capital, LLC","Plaintiff: TANEJA, JUGAL K","Private Attorney: MARTINEZ-MONFORT , LUIS","Private Attorney: WALL , MARK MATTHEW","Date 2: 03/31/2021","Judicial Officer:: Barbas, Rex" |
| 03/31/2021 | 205 | MOTION |
| | | FOR DETERMINATION OF PAYOFF JUDGMENT |
| | | "Defendant: LALWANI, INDIRA","Defendant: LALWANI, JAI","Defendant: LALWANI, JIWAT" |
| 03/30/2021 | 204 | MOTION FOR PROTECTIVE ORDER |
| | | "Other: Safe Harbor Equity, LLC" |
| 03/30/2021 | 203 | EXHIBIT |
| | | "Plaintiff: TANEJA, JUGAL K" |
| | | "Plaintiff: TANEJA, JUGAL K" |
| | | "Plaintiff: TANEJA, JUGAL K" |
| | | "Plaintiff: TANEJA, JUGAL K" |
| | | "Plaintiff: TANEJA, JUGAL K" |
| | | "Plaintiff: TANEJA, JUGAL K" |
| | | "Plaintiff: TANEJA, JUGAL K" |
| | | "Plaintiff: TANEJA, JUGAL K" |
| | | "Plaintiff: TANEJA, JUGAL K" |
| | | "Plaintiff: TANEJA, JUGAL K" |
| | | "Plaintiff: TANEJA, JUGAL K" |
| | | "Plaintiff: TANEJA, JUGAL K" |
| | | "Plaintiff: TANEJA, JUGAL K" |
| | | "Plaintiff: TANEJA, JUGAL K" |
| | | "Plaintiff: TANEJA, JUGAL K" |
| | | "Plaintiff: TANEJA, JUGAL K" |
| | | "Plaintiff: TANEJA, JUGAL K" |
| | | "Plaintiff: TANEJA, JUGAL K" |
| | | "Plaintiff: TANEJA, JUGAL K" |
| | | "Plaintiff: TANEJA, JUGAL K" |
| | | "Plaintiff: TANEJA, JUGAL K" |
| | | "Plaintiff: TANEJA, JUGAL K" |
| | | "Plaintiff: TANEJA, JUGAL K" |
| | | "Plaintiff: TANEJA, JUGAL K" |
| | | "Plaintiff: TANEJA, JUGAL K" |
| | | "Plaintiff: TANEJA, JUGAL K" |
| | | "Plaintiff: TANEJA, JUGAL K" |
| | | "Plaintiff: TANEJA, JUGAL K" |
| 03/30/2021 | 176 | MOTION TO - FOR |
| | | "Plaintiff: TANEJA, JUGAL K" |
| 03/30/2021 | 175 | NOTICE OF TAKING DEPOSITION |
| | | "Plaintiff: TANEJA, JUGAL K" |
| 03/25/2021 | 174 | ORDER |
| | | REQUIRING ELECTRONIC/TELEPHONIC APPEARANCES VIA ZOOM ON 3-24-21 @ 10:00 |

⬡ **CASE NUMBER: 12-CA-007114**
**TANEJA, JUGAL K vs LALWANI, JIWAT**

"Defendant: LALWANI, INDIRA","Defendant: LALWANI, JAI","Defendant: LALWANI, JIWAT","Garnishee: ADAMS GALLINAR PA","Garnishee: AMEET A PUNWANI CPA","Garnishee: DR KIRAN CHHOTUBHAI PATEL","Garnishee: GREEN DOWNTOWN TAMPA LLC","Garnishee: MICHAEL D GALLINAR","Garnishee: PROFITS AND GAINS LLC","Garnishee: VANI LALWANI","Other: 600 Common Wealth Place Hospitality, LLC","Other: Ace Capital, LLC","Other: Amanat, Afzal","Other: Black Diamond Hospitality MK, LLC","Other: BRUJGF, LLC","Other: Fuel Group, LLC","Other: Green Downtown Tampa, LLC","Other: JJL Lynn, LLC","Other: L&amp;A Town Homes, LLC","Other: Lalwani ClaimITT Group, LLC","Other: Lalwani, Vani","Other: RS-ABL, LLC","Other: Safe Harbor 12, LLC","Other: Safe Harbor Equity, LLC","Other: Serrano, Ralph","Other: Starfish Capital, LLC","Plaintiff: TANEJA, JUGAL K","Private Attorney: MARTINEZ-MONFORT , LUIS","Private Attorney: WALL , MARK MATTHEW","Date 2: 03/25/2021","Judicial Officer:: Barbas, Rex"

| 03/25/2021 | 173 | ORDER |
|---|---|---|

REQUIRING ELECTRONIC/TELEPHONIC APPEARANCES VIA ZOOM ON 3-31-21 @ 9:30 & 1:30 (all day)

"Defendant: LALWANI, INDIRA","Defendant: LALWANI, JAI","Defendant: LALWANI, JIWAT","Garnishee: ADAMS GALLINAR PA","Garnishee: AMEET A PUNWANI CPA","Garnishee: DR KIRAN CHHOTUBHAI PATEL","Garnishee: GREEN DOWNTOWN TAMPA LLC","Garnishee: MICHAEL D GALLINAR","Garnishee: PROFITS AND GAINS LLC","Garnishee: VANI LALWANI","Other: 600 Common Wealth Place Hospitality, LLC","Other: Ace Capital, LLC","Other: Amanat, Afzal","Other: Black Diamond Hospitality MK, LLC","Other: BRUJGF, LLC","Other: Fuel Group, LLC","Other: Green Downtown Tampa, LLC","Other: JJL Lynn, LLC","Other: L&amp;A Town Homes, LLC","Other: Lalwani ClaimITT Group, LLC","Other: Lalwani, Vani","Other: RS-ABL, LLC","Other: Safe Harbor 12, LLC","Other: Safe Harbor Equity, LLC","Other: Serrano, Ralph","Other: Starfish Capital, LLC","Plaintiff: TANEJA, JUGAL K","Private Attorney: MARTINEZ-MONFORT , LUIS","Private Attorney: WALL , MARK MATTHEW","Date 2: 03/25/2021","Judicial Officer:: Barbas, Rex"

| 03/24/2021 | 172 | NOTICE OF FILING |
|---|---|---|

ATTACHED - AFFIDAVIT OF SERVICE OF 20-DAY SUMMONS AND COMPLAINT FOR RALPH SERRANO ON 3/19/21

"Plaintiff: TANEJA, JUGAL K"

| 03/24/2021 | 171 | NOTICE OF HEARING |
|---|---|---|

PLTFF'S OMNIBUS MOTION TO DETERMINE EVIDENTIARY PRESUMPTIONS

"Plaintiff: TANEJA, JUGAL K"

| 03/24/2021 | 170 | NOTICE OF HEARING |
|---|---|---|

MOTION FOR PROTECTIVE ORDER, MOTION TO QUASH SUBPOENAES AND FOR PROTECTIVE ORDER, PLTFF'S MOTION, PLTFF'S MOTION TO CONSOLIDATE FORECLOSURE ACTION

"Plaintiff: TANEJA, JUGAL K"

| 03/22/2021 | 169 | AMENDED NOTICE OF HEARING |
|---|---|---|

MOTION FOR PROTECTIVE ORDER, MOTION TO QUASH SUBPOENAS AND FOR PROTECTIVE ORDER, PLTFFI'S OMNIBUS MOTION TO DETERMINE EVIDENTIARY PRESUMPTIONS, PLTFF'S MOTION TO IMPLEAD SAFE HARBOR EQUITY...

"Plaintiff: TANEJA, JUGAL K"

| 03/22/2021 | 168 | NOTICE OF HEARING |
|---|---|---|

MOTION FOR PROTECTIVE ORDER, MOTION TO QUASH SUBPOENAS AND FOR PROTECTIVE ORDER, PLTFF'S OMNIBUS MOTION TO DETERMINE EVIDENTIARY PRESUMPTIONS, PLTFF'S MOTION TO CONSOLIDATE...

"Plaintiff: TANEJA, JUGAL K"

| 03/22/2021 | 167 | MOTION FOR CONTINUANCE |
|---|---|---|

"Plaintiff: TANEJA, JUGAL K"

| 03/15/2021 | 166 | MOTION FOR CONTEMPT |
|---|---|---|

OF COURT FOR FAILURE TO PROVIDE DISCOVERY

"Plaintiff: TANEJA, JUGAL K"

| 03/12/2021 | 165 | ORDER GRANTING MOTION TO COMPEL |
|---|---|---|

DISCOVERY

"Plaintiff: TANEJA, JUGAL K","Date Signed: 03/12/2021","Judicial Officer:: Barbas, Rex"

| | | |
|---|---|---|
| 03/12/2021 | 164 | RESPONSE |
| | | "Other: Safe Harbor Equity, LLC" |
| | | "Plaintiff: TANEJA, JUGAL K" |
| | | "Plaintiff: TANEJA, JUGAL K" |
| 03/12/2021 | 161 | NOTICE OF HEARING |
| | | MOTION FOR PROTECTIVE ORDER, MOTION TO QUASH SUBPOENAS AND FOR PROTECTIVE ORDER, OMNIBUS MOTION TO DETERMINE EVIDENTIARY PRESUMPTIONS, MOTION TO IMPLEAD SAFE HARBOR EQUITY... |
| | | "Plaintiff: TANEJA, JUGAL K" |
| 03/05/2021 | 160 | NOTICE OF HEARING |
| | | MOTION TO CONSOLIDATE FORECLOSURE ACTION, AMENDED MOTION FOR IMPLEADER OF SAFE HARBOR EQUITY DISTRESSED DEBT FUND 3, LLC |
| | | "Plaintiff: TANEJA, JUGAL K" |
| 03/05/2021 | 159 | NOTICE OF APPEARANCE |
| | | "Garnishee: DR KIRAN CHHOTUBHAI PATEL" |
| 03/05/2021 | 158 | MOTION FOR PROTECTIVE ORDER |
| | | "Other: Safe Harbor 12, LLC" |
| 03/05/2021 | 157 | EXHIBIT |
| | | "Garnishee: DR KIRAN CHHOTUBHAI PATEL" |
| | | "Garnishee: DR KIRAN CHHOTUBHAI PATEL" |
| | | "Garnishee: DR KIRAN CHHOTUBHAI PATEL" |
| | | "Garnishee: DR KIRAN CHHOTUBHAI PATEL" |
| | | "Garnishee: DR KIRAN CHHOTUBHAI PATEL" |
| 03/05/2021 | 152 | MOTION FOR PROTECTIVE ORDER |
| | | "Garnishee: DR KIRAN CHHOTUBHAI PATEL" |
| 03/05/2021 | 151 | MOTION TO - FOR |
| | | "Plaintiff: TANEJA, JUGAL K" |
| 03/05/2021 | 150 | EXHIBIT |
| | | "Plaintiff: TANEJA, JUGAL K" |
| | | "Plaintiff: TANEJA, JUGAL K" |
| 03/04/2021 | 148 | MOTION TO - FOR |
| | | CONSOLIDATE |
| | | "Plaintiff: TANEJA, JUGAL K" |
| 03/03/2021 | 147 | EXHIBIT |
| | | "Plaintiff: TANEJA, JUGAL K" |
| | | "Plaintiff: TANEJA, JUGAL K" |
| 03/03/2021 | 145 | AMENDED MOTION TO - FOR |
| | | "Plaintiff: TANEJA, JUGAL K" |
| 03/03/2021 | 144 | ORDER |
| | | REQUIRING ELECTRONIC/TELEPHONIC APPEARANCES FOR 3-08-21 @ 11:00 |
| | | "Defendant: LALWANI, INDIRA","Defendant: LALWANI, JAI","Defendant: LALWANI, JIWAT","Garnishee: ADAMS GALLINAR PA","Garnishee: AMEET A PUNWANI CPA","Garnishee: DR KIRAN CHHOTUBHAI PATEL","Garnishee: GREEN DOWNTOWN TAMPA LLC","Garnishee: MICHAEL D GALLINAR","Garnishee: PROFITS AND GAINS LLC","Garnishee: VANI LALWANI","Other: 600 Common Wealth Place Hospitality, LLC","Other: Ace Capital, LLC","Other: Amanat, Afzal","Other: Black Diamond Hospitality MK, LLC","Other: BRUJGF, LLC","Other: Fuel Group, LLC","Other: Green Downtown Tampa, LLC","Other: JJL Lynn, LLC","Other: L&amp;A Town Homes, LLC","Other: Lalwani ClaimITT Group, LLC","Other: Lalwani, Vani","Other: RS-ABL, LLC","Other: Safe Harbor 12, LLC","Other: Safe Harbor Equity, LLC","Other: Serrano, Ralph","Other: Starfish Capital, LLC","Plaintiff: TANEJA, JUGAL K","Private Attorney: MARTINEZ-MONFORT , LUIS","Date 2: 03/03/2021","Judicial Officer:: Barbas, Rex" |
| 03/03/2021 | 143 | MOTION TO - FOR |

## 🛡 CASE NUMBER: 12-CA-007114
### TANEJA, JUGAL K vs LALWANI, JIWAT

| | | |
|---|---|---|
| | | "Plaintiff: TANEJA, JUGAL K" |
| 03/03/2021 | 142 | EXHIBIT |
| | | "Plaintiff: TANEJA, JUGAL K" |
| | | "Plaintiff: TANEJA, JUGAL K" |
| 02/26/2021 | 140 | AFFIDAVIT OF SERVICE RETURNED SERVED |
| | | STEVEN CARLYLE CRONIG. 2/25/2021 |
| | | "Plaintiff: TANEJA, JUGAL K" |
| 02/26/2021 | 139 | AFFIDAVIT OF SERVICE RETURNED SERVED |
| | | STEVEN CARLYLE CRONIG. 2/25/2021 |
| | | "Plaintiff: TANEJA, JUGAL K" |
| 02/26/2021 | 138 | E-FILED SUMMONS ISSUED |
| | | X4 - 7 DAYS |
| | | "Other: Ace Capital, LLC","Other: Amanat, Afzal","Other: Safe Harbor Equity, LLC","Other: Starfish Capital, LLC" |
| 02/25/2021 | 137 | NOTICE OF HEARING |
| | | 3/31/2021 @ 930AM |
| | | "Plaintiff: TANEJA, JUGAL K" |
| 02/25/2021 | 136 | AMENDED NOTICE OF HEARING |
| | | 3/8/2021 @ 1100AM |
| | | "Plaintiff: TANEJA, JUGAL K" |
| 02/25/2021 | 135 | REQUEST FOR SUMMONS TO BE ISSUED (E-Filed) |
| | | "Plaintiff: TANEJA, JUGAL K" |
| | | "Plaintiff: TANEJA, JUGAL K" |
| | | "Plaintiff: TANEJA, JUGAL K" |
| | | "Plaintiff: TANEJA, JUGAL K" |
| 02/25/2021 | 131 | LETTER TO CLERK FROM |
| | | RICHARD P. LAWSON. |
| | | "Plaintiff: TANEJA, JUGAL K" |
| 02/25/2021 | 130 | ORDER ON |
| | | MOTION BY PLAINTIFF JUGAL K. TANEJA TO COMPEL DISCOVERY AND MOTION FOR IMPLEADER       **GRANTED** 02/25/21       RMB |
| | | "Plaintiff: TANEJA, JUGAL K" |
| 02/24/2021 | 129 | NOTICE OF TAKING DEPOSITION |
| | | "Plaintiff: TANEJA, JUGAL K" |
| | | "Plaintiff: TANEJA, JUGAL K" |
| 02/12/2021 | 127 | MOTION FOR CONTINUANCE |
| | | THE ADMISSIBILITY HEARING AND EVIDENTIARY HEARING ON PLAINTIFF S MOTION FOR TURNOVER |
| | | "Plaintiff: TANEJA, JUGAL K" |
| 02/10/2021 | 126 | ORDER |
| | | REQUIRING ELECTRONIC/TELEPHONIC APPEARANCES VIA ZOOM ON 02/16/21 AT 2:30 PM       02/10/21   RMB |
| | | "Defendant: LALWANI, INDIRA","Defendant: LALWANI, JAI","Defendant: LALWANI, JIWAT","Garnishee: ADAMS GALLINAR PA","Garnishee: AMEET A PUNWANI CPA","Garnishee: DR KIRAN CHHOTUBHAI PATEL","Garnishee: GREEN DOWNTOWN TAMPA LLC","Garnishee: MICHAEL D GALLINAR","Garnishee: PROFITS AND GAINS LLC","Garnishee: VANI LALWANI","Other: 600 Common Wealth Place Hospitality, LLC","Other: Black Diamond Hospitality MK, LLC","Other: BRUJGF, LLC","Other: Fuel Group, LLC","Other: Green Downtown Tampa, LLC","Other: JJL Lynn, LLC","Other: L&amp;A Town Homes, LLC","Other: Lalwani ClaimITT Group, LLC","Other: Lalwani, Vani","Other: RS-ABL, LLC","Other: Safe Harbor 12, LLC","Other: Serrano, Ralph","Plaintiff: TANEJA, JUGAL K","Private Attorney: MARTINEZ-MONFORT , LUIS","Date 2: 02/10/2021","Judicial Officer:: Barbas, Rex" |
| 02/05/2021 | 125 | ORDER ON |

## 🛡 CASE NUMBER: 12-CA-007114
### TANEJA, JUGAL K vs LALWANI, JIWAT

| | | |
|---|---|---|
| | | ORDER ON MOTION TO SET SCHEDULING CONFERENCE - MOTION TO COMPEL DISCOVERY IS SET FOR 02/03/21 AT 9:30 AM        02/05/21 RMB |
| | | "Defendant: LALWANI, INDIRA","Defendant: LALWANI, JAI","Defendant: LALWANI, JIWAT","Garnishee: ADAMS GALLINAR PA","Garnishee: AMEET A PUNWANI CPA","Garnishee: DR KIRAN CHHOTUBHAI PATEL","Garnishee: GREEN DOWNTOWN TAMPA LLC","Garnishee: MICHAEL D GALLINAR","Garnishee: PROFITS AND GAINS LLC","Garnishee: VANI LALWANI","Other: 600 Common Wealth Place Hospitality, LLC","Other: Black Diamond Hospitality MK, LLC","Other: BRUJGF, LLC","Other: Fuel Group, LLC","Other: Green Downtown Tampa, LLC","Other: JJL Lynn, LLC","Other: L&amp;A Town Homes, LLC","Other: Lalwani ClaimITT Group, LLC","Other: Lalwani, Vani","Other: RS-ABL, LLC","Other: Safe Harbor 12, LLC","Other: Serrano, Ralph","Plaintiff: TANEJA, JUGAL K","Private Attorney: MARTINEZ-MONFORT , LUIS" |
| 02/04/2021 | 124 | AMENDED NOTICE OF HEARING |
| | | February 16, 2021, at 2:30 p.m. (1 hr.), |
| | | "Plaintiff: TANEJA, JUGAL K" |
| 02/01/2021 | 123 | NOTICE OF HEARING |
| | | 3/8/2021 @ 230PM |
| | | "Plaintiff: TANEJA, JUGAL K" |
| 02/01/2021 | 122 | NOTICE OF HEARING |
| | | 2/16/2021 @ 230PM |
| | | "Plaintiff: TANEJA, JUGAL K" |
| 02/01/2021 | 121 | NOTICE OF HEARING |
| | | 2/3/2021 @ 930AM |
| | | "Plaintiff: TANEJA, JUGAL K" |
| 01/26/2021 | 120 | ORDER |
| | | REQUIRING ELECTRONIC/TELEPHONIC APPEARANCES VIA ZOOM ON 2-03-2021 @ 9:30 |
| | | "Defendant: LALWANI, INDIRA","Defendant: LALWANI, JAI","Defendant: LALWANI, JIWAT","Garnishee: ADAMS GALLINAR PA","Garnishee: AMEET A PUNWANI CPA","Garnishee: DR KIRAN CHHOTUBHAI PATEL","Garnishee: GREEN DOWNTOWN TAMPA LLC","Garnishee: MICHAEL D GALLINAR","Garnishee: PROFITS AND GAINS LLC","Garnishee: VANI LALWANI","Other: 600 Common Wealth Place Hospitality, LLC","Other: Black Diamond Hospitality MK, LLC","Other: BRUJGF, LLC","Other: Fuel Group, LLC","Other: Green Downtown Tampa, LLC","Other: JJL Lynn, LLC","Other: L&amp;A Town Homes, LLC","Other: Lalwani ClaimITT Group, LLC","Other: Lalwani, Vani","Other: RS-ABL, LLC","Other: Safe Harbor 12, LLC","Other: Serrano, Ralph","Plaintiff: TANEJA, JUGAL K","Private Attorney: MARTINEZ-MONFORT , LUIS","Date 2: 01/26/2021","Judicial Officer:: Barbas, Rex" |
| 01/08/2021 | 119 | AMENDED NOTICE OF HEARING |
| | | 1/25/2021 @ 1045AM |
| | | "Plaintiff: TANEJA, JUGAL K" |
| 12/22/2020 | 118 | AMENDED NOTICE OF HEARING |
| | | January 18, 2021 at 9:30 a.m. (15 mins ) |
| | | "Plaintiff: TANEJA, JUGAL K" |
| 12/22/2020 | 117 | NOTICE OF HEARING |
| | | January 18, 2020 at 9:30 a.m. (15 mins |
| | | "Plaintiff: TANEJA, JUGAL K" |
| 12/15/2020 | 116 | MOTION |
| | | TO SET SCHEDULING CONFERENCE |
| | | "Plaintiff: TANEJA, JUGAL K" |
| 12/15/2020 | 115 | MOTION TO COMPEL DISCOVERY |
| | | "Plaintiff: TANEJA, JUGAL K" |
| 11/18/2020 | 114 | NOTICE OF TAKING DEPOSITION |
| | | "Plaintiff: TANEJA, JUGAL K" |
| | | "Plaintiff: TANEJA, JUGAL K" |
| | | "Plaintiff: TANEJA, JUGAL K" |

🛡 **CASE NUMBER: 12-CA-007114**
**TANEJA, JUGAL K vs LALWANI, JIWAT**

| | | |
|---|---|---|
| 11/09/2020 | 111 | MOTION FOR PROTECTIVE ORDER |
| | | "Other: JJL Lynn, LLC" |
| 10/08/2020 | 110 | NOTICE OF TAKING DEPOSITION |
| | | "Plaintiff: TANEJA, JUGAL K" |
| | | "Plaintiff: TANEJA, JUGAL K" |
| | | "Plaintiff: TANEJA, JUGAL K" |
| 10/01/2020 | 107 | NOTICE OF SERVICE OF INTERROGATORIES |
| | | "Other: 600 Common Wealth Place Hospitality, LLC","Other: Black Diamond Hospitality MK, LLC","Other: BRUJGF, LLC","Other: Fuel Group, LLC","Other: JJL Lynn, LLC","Other: L&amp;A Town Homes, LLC","Other: Lalwani ClaimITT Group, LLC","Other: RS-ABL, LLC","Other: Serrano, Ralph" |
| | | "Other: 600 Common Wealth Place Hospitality, LLC","Other: Black Diamond Hospitality MK, LLC","Other: BRUJGF, LLC","Other: Fuel Group, LLC","Other: JJL Lynn, LLC","Other: L&amp;A Town Homes, LLC","Other: Lalwani ClaimITT Group, LLC","Other: RS-ABL, LLC","Other: Serrano, Ralph" |
| 09/29/2020 | 105 | MOTION FOR PROTECTIVE ORDER |
| | | AND TO QUASH SUBPOENA |
| | | "Other: Safe Harbor 12, LLC" |
| 09/28/2020 | 104 | MOTION TO QUASH |
| | | SERVICE OF PROCESS - FILED BY SHE DDF1 MANAGER LLC |
| 09/28/2020 | 103 | MOTION TO QUASH |
| | | SERVICE OF PROCESS |
| 09/22/2020 | 102 | EXHIBIT |
| | | COMPOSITE EXHIBIT D |
| | | "Plaintiff: TANEJA, JUGAL K" |
| 09/22/2020 | 101 | EXHIBIT |
| | | EXHIBIT C |
| | | "Plaintiff: TANEJA, JUGAL K" |
| 09/22/2020 | 100 | EXHIBIT |
| | | EXHIBIT B |
| | | "Plaintiff: TANEJA, JUGAL K" |
| 09/22/2020 | 99 | EXHIBIT |
| | | EXHIBIT A |
| | | "Plaintiff: TANEJA, JUGAL K" |
| 09/22/2020 | 98 | MOTION TO - FOR |
| | | PLAINTIFF'S- IMPLEADER INTO PROCEEDINGS SUPPLEMENTARY |
| | | "Plaintiff: TANEJA, JUGAL K" |
| 09/22/2020 | 97 | MOTION TO - FOR |
| | | TURNOVER OF ORIGINAL DEFENDANT JIWAT LALWANI'S INTEREST IN JJL LYNN, LLC, AND FREEZE OF PROCEEDS FROM THE SALE OF ASSETS OF L&A TOWNHOMES, LLC |
| | | "Plaintiff: TANEJA, JUGAL K" |
| 09/14/2020 | 96 | NOTICE OF TAKING DEPOSITION |
| | | "Plaintiff: TANEJA, JUGAL K" |
| | | "Plaintiff: TANEJA, JUGAL K" |
| | | "Plaintiff: TANEJA, JUGAL K" |
| | | "Plaintiff: TANEJA, JUGAL K" |
| | | "Plaintiff: TANEJA, JUGAL K" |
| | | "Plaintiff: TANEJA, JUGAL K" |
| 09/10/2020 | 90 | MOTION TO QUASH |
| | | SERVICE OF PROCESS |
| | | "Other: Serrano, Ralph" |
| 09/10/2020 | 89 | MOTION |
| | | TO DEEM RALPH SERRANO SERVED |
| | | "Plaintiff: TANEJA, JUGAL K" |

🛡 **CASE NUMBER: 12-CA-007114**

**TANEJA, JUGAL K vs LALWANI, JIWAT**

| | | |
|---|---|---|
| 09/10/2020 | 88 | NOTICE OF TAKING DEPOSITION |
| | | "Plaintiff: TANEJA, JUGAL K" |
| 09/10/2020 | 87 | MOTION TO COMPEL DISCOVERY |
| | | "Plaintiff: TANEJA, JUGAL K" |
| 09/01/2020 | 86 | SUMMONS RETURNED SERVED |
| | | RALPH SERRANO 8/27/2020 |
| | | "Plaintiff: TANEJA, JUGAL K" |
| 08/28/2020 | 85 | NOTICE OF FILING |
| | | PLAINTIFF'S- SUBPOENA DUCES TECUM FOR DEPOSITION ON SHE COMMON WEALTH, LLC, SHEDD-F1 MAGERS, LLC AND, SAFE HARBOR EQUITY DISTRESSED DEBT FUN 3, LP- ATTACHED |
| | | "Plaintiff: TANEJA, JUGAL K" |
| 08/28/2020 | 84 | SUMMONS RETURNED SERVED |
| | | RALPH SERRANO 8/27/2020 |
| | | "Plaintiff: TANEJA, JUGAL K" |
| 08/21/2020 | 83 | REQUEST TO PRODUCE |
| | | "Plaintiff: TANEJA, JUGAL K" |
| 08/21/2020 | 82 | NOTICE OF SERVICE OF INTERROGATORIES |
| | | "Plaintiff: TANEJA, JUGAL K" |
| | | "Plaintiff: TANEJA, JUGAL K" |
| | | "Plaintiff: TANEJA, JUGAL K" |
| | | "Plaintiff: TANEJA, JUGAL K" |
| | | "Plaintiff: TANEJA, JUGAL K" |
| | | "Plaintiff: TANEJA, JUGAL K" |
| | | "Plaintiff: TANEJA, JUGAL K" |
| | | "Plaintiff: TANEJA, JUGAL K" |
| | | "Plaintiff: TANEJA, JUGAL K" |
| | | "Plaintiff: TANEJA, JUGAL K" |
| | | "Plaintiff: TANEJA, JUGAL K" |
| 08/17/2020 | 71 | ORDER |
| | | ON DEFENDANT'S MOTION TO QUASH THE SERVICE OF THE SUBPOENA ON RALPH SERRANO AND ON PLAINTIFF'S MOTION TO EXPEDITE DISCOVERY |
| | | "Defendant: LALWANI, INDIRA","Defendant: LALWANI, JAI","Defendant: LALWANI, JIWAT","Garnishee: ADAMS GALLINAR PA","Garnishee: AMEET A PUNWANI CPA","Garnishee: DR KIRAN CHHOTUBHAI PATEL","Garnishee: GREEN DOWNTOWN TAMPA LLC","Garnishee: MICHAEL D GALLINAR","Garnishee: PROFITS AND GAINS LLC","Garnishee: VANI LALWANI","Other: 600 Common Wealth Place Hospitality, LLC","Other: Black Diamond Hospitality MK, LLC","Other: BRUJGF, LLC","Other: Fuel Group, LLC","Other: Green Downtown Tampa, LLC","Other: JJL Lynn, LLC","Other: L&amp;A Town Homes, LLC","Other: Lalwani ClaimITT Group, LLC","Other: Lalwani, Vani","Other: RS-ABL, LLC","Other: Safe Harbor 12, LLC","Other: Serrano, Ralph","Plaintiff: TANEJA, JUGAL K","Private Attorney: MARTINEZ-MONFORT , LUIS","Date 2: 08/17/2020","Judicial Officer:: Barbas, Rex" |
| 08/04/2020 | 70 | AFFIDAVIT |
| | | "Other: Safe Harbor 12, LLC" |
| 08/03/2020 | 69 | DEFENSES |
| | | "Garnishee: GREEN DOWNTOWN TAMPA LLC","Other: L&amp;A Town Homes, LLC","Other: RS-ABL, LLC","Other: Safe Harbor 12, LLC" |
| 08/03/2020 | 68 | AFFIDAVIT |
| | | "Garnishee: GREEN DOWNTOWN TAMPA LLC","Other: L&amp;A Town Homes, LLC","Other: RS-ABL, LLC","Other: Safe Harbor 12, LLC" |
| 07/31/2020 | 67 | NOTICE OF FILING |
| | | AMENDED RETURN OF SERVICE- ATTACHED |
| | | "Plaintiff: TANEJA, JUGAL K" |
| 07/30/2020 | 66 | ORDER |

⚖ **CASE NUMBER: 12-CA-007114**

**TANEJA, JUGAL K vs LALWANI, JIWAT**

|  |  |  |
|---|---|---|
|  |  | ON MOTIONS TO DISMISS THE EX PARTE MOTION FOR IMPLEADER, QUASH THE SERVICE OF THE SUBPOENA ON RALPH SERRANO, AND FOR SANCTIONS |
|  |  | "Defendant: LALWANI, INDIRA","Defendant: LALWANI, JAI","Defendant: LALWANI, JIWAT","Other: 600 Common Wealth Place Hospitality, LLC","Other: Black Diamond Hospitality MK, LLC","Other: BRUJGF, LLC","Other: Fuel Group, LLC","Plaintiff: TANEJA, JUGAL K","Private Attorney: MARTINEZ-MONFORT , LUIS","Date 2: 07/30/2020","Judicial Officer:: Barbas, Rex" |
| 07/29/2020 | 65 | ORDER |
|  |  | REQUIRING ELECTRONIC/TELEPHONIC APPEARANCES - 8/5/2020 @ 10 AM |
|  |  | "Defendant: LALWANI, INDIRA","Defendant: LALWANI, JAI","Defendant: LALWANI, JIWAT","Garnishee: ADAMS GALLINAR PA","Garnishee: AMEET A PUNWANI CPA","Garnishee: DR CHHOTUBHAI PATEL","Garnishee: GREEN DOWNTOWN TAMPA LLC","Garnishee: MICHAEL D GALLINAR","Garnishee: PROFITS AND GAINS LLC","Garnishee: VANI LALWANI","Other: 600 Common Wealth Place Hospitality, LLC","Other: Black Diamond Hospitality MK, LLC","Other: BRUJGF, LLC","Other: Fuel Group, LLC","Other: Green Downtown Tampa, LLC","Other: JJL Lynn, LLC","Other: L&A Town Homes, LLC","Other: Lalwani ClaimITT Group, LLC","Other: Lalwani, Vani","Other: RS-ABL, LLC","Other: Safe Harbor 12, LLC","Other: Serrano, Ralph","Plaintiff: TANEJA, JUGAL K","Private Attorney: MARTINEZ-MONFORT , LUIS","Date 2: 07/29/2020","Judicial Officer:: Barbas, Rex" |
| 07/23/2020 | 64 | NOTICE OF HEARING |
|  |  | DEFENDANT'S MOTION TO QUASH SERVICE OF PROCESS AND MOTION TO EXPEDITE INTERROGATORIES |
|  |  | "Plaintiff: TANEJA, JUGAL K" |
| 07/20/2020 | 63 | NOTICE OF FILING |
|  |  | EXHIBIT B TO THE RESPONSE FOR SANCTIONS |
|  |  | "Plaintiff: TANEJA, JUGAL K" |
| 07/20/2020 | 62 | RESPONSE |
|  |  | TO GREEN DOWNTOWN TAMPA LLC, L&A TOWN HOMES, LLC SAFE HARBOR EQUITY 12, LLC RALPH SERRRANO AND RS-ABL, LLCS MOTION FOR SANTIONS |
|  |  | "Plaintiff: TANEJA, JUGAL K" |
| 07/15/2020 | 61 | RESPONSE |
|  |  | "Plaintiff: TANEJA, JUGAL K" |
| 07/14/2020 | 60 | AMENDED ORDER |
|  |  | REQUIRING ELECTRONIC/TELEPHONIC APPEARANCES FOR 7-21-20 @ 9:30 AM |
|  |  | "Defendant: LALWANI, INDIRA","Defendant: LALWANI, JAI","Defendant: LALWANI, JIWAT","Garnishee: ADAMS GALLINAR PA","Garnishee: AMEET A PUNWANI CPA","Garnishee: DR KIRAN CHHOTUBHAI PATEL","Garnishee: GREEN DOWNTOWN TAMPA LLC","Garnishee: MICHAEL D GALLINAR","Garnishee: PROFITS AND GAINS LLC","Garnishee: VANI LALWANI","Other: 600 Common Wealth Place Hospitality, LLC","Other: Black Diamond Hospitality MK, LLC","Other: BRUJGF, LLC","Other: Fuel Group, LLC","Other: Green Downtown Tampa, LLC","Other: JJL Lynn, LLC","Other: L&A Town Homes, LLC","Other: Lalwani ClaimITT Group, LLC","Other: Lalwani, Vani","Other: RS-ABL, LLC","Other: Safe Harbor 12, LLC","Other: Serrano, Ralph","Plaintiff: TANEJA, JUGAL K","Private Attorney: MARTINEZ-MONFORT , LUIS","Date Signed: 07/14/2020","Judicial Officer:: Barbas, Rex" |
| 07/14/2020 | 59 | RESPONSE |
|  |  | "Plaintiff: TANEJA, JUGAL K" |
| 07/01/2020 | 58 | NOTICE OF HEARING |
|  |  | ON INTERPLEADER DEFENDANT'S MOTION TO QUASH SERVICE OF PROCESS, OMNIBUS MOTION TO DISMISS, TO ABATE OR STAY FOR MORE DEFINITIVE STATEMENT, FOR EXTENSION OF TIME AND FOR CLARIFICATION; AND MOTION FOR.. |
|  |  | "Plaintiff: TANEJA, JUGAL K" |
| 06/30/2020 | 57 | AFFIDAVIT IN OPPOSITION |

"Other: 600 Common Wealth Place Hospitality, LLC","Other: Black Diamond Hospitality MK, LLC","Other: BRUJGF, LLC","Other: Green Downtown Tampa, LLC","Other: JJL Lynn, LLC","Other: Lalwani ClaimITT Group, LLC","Other: Lalwani, Vani"

| 06/26/2020 | 56 | MOTION TO DISMISS |
|---|---|---|

"Other: Green Downtown Tampa, LLC","Other: L&amp;A Town Homes, LLC","Other: RS-ABL, LLC","Other: Safe Harbor 12, LLC"

| 06/26/2020 | 55 | MOTION TO QUASH |
|---|---|---|

"Other: Serrano, Ralph"

| 06/09/2020 | 54 | E-FILED SUMMONS ISSUED |
|---|---|---|

X12 - lmmonfort@gbmmlaw.com ; litigation@gbmmlaw.com

"Other: 600 Common Wealth Place Hospitality, LLC","Other: Black Diamond Hospitality MK, LLC","Other: BRUJGF, LLC","Other: Fuel Group, LLC","Other: Green Downtown Tampa, LLC","Other: JJL Lynn, LLC","Other: L&amp;A Town Homes, LLC","Other: Lalwani ClaimITT Group, LLC","Other: Lalwani, Vani","Other: RS-ABL, LLC","Other: Safe Harbor 12, LLC","Other: Serrano, Ralph"

| 06/09/2020 | 53 | E-FILED REQUEST FOR SUMMONS TO BE ISSUED |
|---|---|---|

"Plaintiff: TANEJA, JUGAL K"

"Plaintiff: TANEJA, JUGAL K"

"Plaintiff: TANEJA, JUGAL K"

"Plaintiff: TANEJA, JUGAL K"

"Plaintiff: TANEJA, JUGAL K"

"Plaintiff: TANEJA, JUGAL K"

"Plaintiff: TANEJA, JUGAL K"

"Plaintiff: TANEJA, JUGAL K"

"Plaintiff: TANEJA, JUGAL K"

"Plaintiff: TANEJA, JUGAL K"

"Plaintiff: TANEJA, JUGAL K"

| 06/09/2020 | 42 | REQUEST FOR SUMMONS TO BE ISSUED (E-Filed) |
|---|---|---|

"Plaintiff: TANEJA, JUGAL K"

| 06/09/2020 | 41 | ORDER ON - TO - FOR |
|---|---|---|

EX PARTE OMNIBUS MOTION BY PLAINTIFF JUGAL K. TANEJA FOR IMPLEADING PARTIES INTO PROCEEDINGS SUPPLEMENTARY, PRELIMINARY INJUNCTION,
AND EXPEDITED DISCOVERY

"Plaintiff: TANEJA, JUGAL K","Date Signed: 06/09/2020","Judicial Officer:: Barbas, Rex"

| 06/04/2020 | 40 | ORDER |
|---|---|---|

REQUIRING ELECTRONIC/TELEPHONIC APPEARANCES - 6/4/20 @ 11:00 AM

"Defendant: LALWANI, INDIRA","Defendant: LALWANI, JAI","Defendant: LALWANI, JIWAT","Garnishee: ADAMS GALLINAR PA","Garnishee: AMEET A PUNWANI CPA","Garnishee: DR KIRAN CHHOTUBHAI PATEL","Garnishee: GREEN DOWNTOWN TAMPA LLC","Garnishee: MICHAEL D GALLINAR","Garnishee: PROFITS AND GAINS LLC","Garnishee: VANI LALWANI","Plaintiff: TANEJA, JUGAL K","Private Attorney: MARTINEZ-MONFORT , LUIS","Date 2: 06/04/2020","Judicial Officer:: Barbas, Rex"

| 05/29/2020 | 39 | NOTICE OF HEARING |
|---|---|---|

"Plaintiff: TANEJA, JUGAL K"

| 05/21/2020 | 38 | REQUEST FOR HEARING |
|---|---|---|

"Garnishee: GREEN DOWNTOWN TAMPA LLC"

| 05/20/2020 | 37 | EXHIBIT |
|---|---|---|

EXHIBIT O

"Plaintiff: TANEJA, JUGAL K"

| 05/20/2020 | 36 | EXHIBIT |
|---|---|---|

EXHIBIT A

"Plaintiff: TANEJA, JUGAL K"

## ⬤ CASE NUMBER: 12-CA-007114
### TANEJA, JUGAL K vs LALWANI, JIWAT

| | | |
|---|---|---|
| 05/20/2020 | 35 | EX PARTE MOTION |
| | | BY PLAINTIFF FOR IMPEADING PARTIES INTO PROCEEDINGS SUPPLEMENTARY PREMLIMINARY INJUNCTION, AND EXPEDITED DISCOVERY |
| | | "Plaintiff: TANEJA, JUGAL K" |
| 02/10/2020 | 34 | NOTICE OF CANCELLATION |
| | | OF EHARING SCHEDULED FOR 02/11/20 AT 3:00 PM |
| | | "Plaintiff: TANEJA, JUGAL K" |
| 01/09/2020 | 33 | NOTICE OF FILING |
| | | EXAMINATION TRANSCRIPT OF DEFENDANT- ATTACHED |
| | | "Plaintiff: TANEJA, JUGAL K" |
| 12/17/2019 | 32 | NOTICE OF EXAMINATION |
| | | "Plaintiff: TANEJA, JUGAL K" |
| 11/12/2019 | 31 | AFFIDAVIT OF SERVICE RETURNED SERVED |
| | | SERVED ON VANI LALWANI - 11/06/19 |
| | | "Plaintiff: TANEJA, JUGAL K" |
| 11/04/2019 | 30 | NOTICE OF TAKING DEPOSITION |
| | | "Plaintiff: TANEJA, JUGAL K" |
| 10/28/2019 | 29 | PROOF OF SERVICE |
| | | "Plaintiff: TANEJA, JUGAL K" |
| 10/25/2019 | 28 | ORDER ON - TO - FOR |
| | | CONTINUED EXAMINATION OF DEBTOR JIWAT LALWANI AND SETTING CORPORATE REPRESENTATIVE OF GREEN DOWNTOWN TAMPA, LLC'S FOR EXAMINATION |
| | | "Defendant: LALWANI, JIWAT","Garnishee: GREEN DOWNTOWN TAMPA LLC","Date Signed: 10/25/2019","Judicial Officer:: Barbas, Rex" |
| 10/07/2019 | 27 | JUDGE'S COPIES OF PLEADINGS |
| 09/23/2019 | 26 | NOTICE OF NON-AVAILABILITY |
| | | "Garnishee: GREEN DOWNTOWN TAMPA LLC" |
| 09/04/2019 | 25 | PROOF OF SERVICE |
| | | "Plaintiff: TANEJA, JUGAL K" |
| 09/04/2019 | 24 | ORDER GRANTING MOTION TO - FOR |
| | | PROCEEDINGS SUPPLEMENTARY TO EXECUTION AGAINST JIWAT LALWANI, INDIRA LALWANI, JAI LALWANI |
| | | "Plaintiff: TANEJA, JUGAL K","Date Signed: 09/04/2019","Judicial Officer:: Barbas, Rex" |
| 08/26/2019 | 23 | ANSWER OF GARNISHEE |
| | | "Garnishee: GREEN DOWNTOWN TAMPA LLC" |
| | | GREEN DOWNTOWN TAMPA, LLC |
| | | "Garnishee: GREEN DOWNTOWN TAMPA LLC" |
| 08/26/2019 | 21 | NOTICE TO DEFENDANT |
| | | "Plaintiff: TANEJA, JUGAL K" |
| 08/14/2019 | 20 | WRIT OF GARNISHMENT RETURNED SERVED |
| | | GREEN DOWNTOWN TAMPA, LLC, 8/6/19 |
| 08/07/2019 | 19 | NOTICE OF GARNISHMENT |
| | | "Plaintiff: TANEJA, JUGAL K" |
| 07/30/2019 | 18 | ORDER |
| | | ON EX PARTE MOTION FOR PROCEEDINGS SUPPLEMENTARY TO EXECUTION AGAINST JIWAT LALWANI, INDIRA LALWANI, JAI LALWANI. **GRANTED** |
| | | "Date 2: 07/30/2019","Judicial Officer:: Barbas, Rex" |
| 07/25/2019 | 17 | WRIT OF GARNISHMENT ISSUED |
| | | lmmonfort@gbmmlaw.com; litigation@gbmmlaw.com, |
| | | "Defendant: LALWANI, INDIRA","Defendant: LALWANI, JAI","Defendant: LALWANI, JIWAT","Garnishee: GREEN DOWNTOWN TAMPA LLC" |

## ⬡ CASE NUMBER: 12-CA-007114

### TANEJA, JUGAL K vs LALWANI, JIWAT

| | | |
|---|---|---|
| 07/23/2019 | 16 | EX PARTE MOTION |
| | | FOR PROCEEDINGS SUPPLEMENTARY TO EXECUTION AGAINST JIWAT LALWANI, INDIRA LALWANI, JAI LALWANI |
| | | "Plaintiff: TANEJA, JUGAL K" |
| 07/23/2019 | 15 | E-FILED PROPOSED WRIT OF GARNISHMENT |
| | | "Plaintiff: TANEJA, JUGAL K" |
| 07/23/2019 | 14 | E-FILED MOTION FOR WRIT OF GARNISHMENT |
| | | "Defendant: LALWANI, INDIRA","Defendant: LALWANI, JAI","Defendant: LALWANI, JIWAT","Garnishee: GREEN DOWNTOWN TAMPA LLC","Plaintiff: TANEJA, JUGAL K" |
| 07/23/2019 | 13 | NOTICE OF APPEARANCE |
| | | "Plaintiff: TANEJA, JUGAL K" |
| 07/19/2019 | 12 | FILE RECEIVED IN HOME LOCATION - RC |
| 07/19/2019 | 11 | FILE RETURNED TO HOME LOCATION - RC |
| 07/12/2019 | 10 | FILE IN SCAN ROOM @ RC - ON DEMAND IMAGE REQUEST COMPLETED |
| | | 4 |
| 07/12/2019 | 9 | FILE REQUEST CANCELED - FILE NO LONGER NEEDED |
| | | CSC WILL CONTACT THE CUSTOMER BY EMAIL |
| 07/11/2019 | 8 | FILE AT RC - SEND TO CSC - ROOM #101 |
| | | User: Nicole Llewellyn with Email: jenay@iuratolawfirm.com. Documents Requested: Complaint, Complaint filed on 5/2/12 |
| | | Motion to Amend Complaint w/ Exhibit filed on 9/18/12 |
| | | Memorandum in Support filed on 3/21/13 |
| | | , |
| 12/12/2018 | 7 | ORDER ON - TO - FOR |
| | | Instrument Number: 2018505658 |
| 11/29/2018 | | Dismissal Docket (Judicial Officer: Barbas, Rex) |
| | | (01:30 PM - COURTROOM 503 800 E TWIGGS ST. TAMPA FL 33602) |
| 09/07/2018 | 6 | NOTICE OF INTENT TO DISMISS FOR LACK OF PROSECUTION |
| | | CIVIL DISMISSAL NOTICE |
| | | "Private Attorney: CENTRONE, GUS M","Date 2: 11/29/2018" |
| 09/07/2018 | 5 | NOTICE OF INTENT TO DISMISS FOR LACK OF PROSECUTION |
| | | CIVIL DISMISSAL NOTICE |
| | | "Private Attorney: DIXIT, SHYAMIE","Date 2: 11/29/2018" |
| 09/07/2018 | 4 | NOTICE OF INTENT TO DISMISS FOR LACK OF PROSECUTION |
| | | CIVIL DISMISSAL NOTICE |
| | | "Private Attorney: SINGER, GILBERT MICHAEL","Date 2: 11/29/2018" |
| 09/07/2018 | 3 | NOTICE OF INTENT TO DISMISS FOR LACK OF PROSECUTION |
| | | CIVIL DISMISSAL NOTICE |
| | | "Private Attorney: ASTL, KEVIN D","Date 2: 11/29/2018" |
| 09/07/2018 | 2 | NOTICE OF INTENT TO DISMISS FOR LACK OF PROSECUTION |
| | | CIVIL DISMISSAL NOTICE |
| | | "Private Attorney: PAPAS, CONSTANCE W","Date 2: 11/29/2018" |
| 09/07/2018 | 1 | NOTICE OF INTENT TO DISMISS FOR LACK OF PROSECUTION |
| | | CIVIL DISMISSAL NOTICE |
| | | "Defendant: LALWANI, INDIRA","Date 2: 11/29/2018" |
| 05/04/2017 | | Dismissal Docket (Judicial Officer: Barbas, Rex) |
| | | (10:00 AM - ROOM 512 800 E TWIGGS ST. TAMPA FL 33602) |
| 03/16/2017 | | ORDER ON |
| | | GOOD CAUSE --AND THIS CASE SHALL REMAIN PENDING 3/16/17 RB |
| 03/14/2017 | | NOTICE |
| | | OF GOOD CAUSE |
| 02/27/2017 | | NOTICE OF INTENT TO DISMISS FOR LACK OF PROSECUTION |
| | | 05/04/17 AT 10:00 AM RM 512 |

## 🛡 CASE NUMBER: 12-CA-007114
### TANEJA, JUGAL K vs LALWANI, JIWAT

| | | |
|---|---|---|
| 01/15/2016 | EXHIBIT | |
| | "A" / FILING # 36637180 | |
| 01/15/2016 | MOTION FOR PROTECTIVE ORDER | |
| | FILING # 36637180 | |
| | "Garnishee: DR KIRAN CHHOTUBHAI PATEL" | |
| 12/16/2015 | MOTION FOR CONTEMPT | |
| | & FOR SANCTIONS | |
| | "Plaintiff: TANEJA, JUGAL K" | |
| 10/28/2015 | NOTICE OF CANCELLATION | |
| | 11/02/2015   2:10 PM | |
| 10/28/2015 | NOTICE OF CANCELLATION | |
| | OF DEPOSITION OF DR CHHOTUBHAI PATEL SET FOR 11/2/15 @ 2PM | |
| 10/14/2015 | SUBPOENA DUCES TECUM RETURNED SERVED | |
| | VANI LALWANI - 10/6/15 | |
| 10/08/2015 | ORDER FOR WITHDRAWAL OF COUNSEL | |
| | JOEL ARESTY PA IS WITHDRAWN | |
| | "Garnishee: VANI LALWANI","Date Signed: 10/08/2015","Judicial Officer:: Barbas, Rex" | |
| 10/01/2015 | MOTION TO WITHDRAW | |
| | AS COUNSEL GARNISHEE VANI LALWANI | |
| | "Garnishee: VANI LALWANI" | |
| 09/30/2015 | SUBPOENA - DUCES TECUM | |
| | WITH DEPOSITION | |
| 09/30/2015 | REQUEST FOR PRODUCTION | |
| 09/30/2015 | SUBPOENA - DUCES TECUM | |
| | WITH DEPOSITION | DR. KIRAN CHHOTUBHAI PATEL |
| 09/30/2015 | REQUEST FOR PRODUCTION | |
| | FROM NON PARTY | |
| 09/25/2015 | SUBPOENA RETURNED NOT SERVED | |
| | VANI LALWANI | |
| 09/24/2015 | SUBPOENA RETURNED NOT SERVED | |
| | VANI LALWANI | |
| 09/24/2015 | NOTICE OF TAKING DEPOSITION | |
| | DR. KIRAN CHHOTUBHAI PATEL - 11/2/15 @ 2:10PM | |
| 09/24/2015 | SUBPOENA FOR DEPOSITION | |
| 09/09/2015 | VOLUNTARY DISMISSAL | |
| | Instrument Number: 2015355244 | |
| 09/09/2015 | MOTION TO DISMISS | |
| | OF WRIT OF GARNISHMENT | |
| | "Plaintiff: TANEJA, JUGAL K" | |
| 09/09/2015 | REPLY | |
| | (AMENDED)  PLAINTIFF'S REPLY TO GARNISHEE'S ANSWER TO WRIT OF GARNISHMENT | |
| | "Plaintiff: TANEJA, JUGAL K" | |
| 09/09/2015 | AMENDED NOTICE | |
| 09/09/2015 | REPLY | |
| | REPLY TO THE ANSWER OF GARNISHEE, DR. KIRAN CHHOTUBHAI PATEL | |
| | "Plaintiff: TANEJA, JUGAL K" | |
| 09/03/2015 | NOTICE | |
| | OF ANSWER OF WRIT OF GARNISHMENT | |
| 09/02/2015 | WRIT OF GARNISHMENT RETURNED SERVED | |
| | MICHAEL D. GALLINER, AUGUST 6, 2015 | |
| 09/02/2015 | WRIT OF GARNISHMENT RETURNED SERVED | |

## 🛡 CASE NUMBER: 12-CA-007114
### TANEJA, JUGAL K vs LALWANI, JIWAT

| | |
|---|---|
| | ADAMS GALLINAR, AUGUST 6, 2015 |
| 09/01/2015 | ANSWER OF GARNISHEE |
| | TO WRIT OF GARNISHMENT |
| | "Garnishee: DR KIRAN CHHOTUBHAI PATEL" |
| 08/27/2015 | REPLY |
| | PLAINTIFF'S REPLY TO GARNISHEE'S ANSWER TO WRIT OF GARNISHMENT |
| | "Plaintiff: TANEJA, JUGAL K" |
| 08/27/2015 | REPLY |
| | PLAINTIFF'S REPLY TO GARNISHEE'S ANSWER TO WRIT OF GARNISHMENT |
| | "Plaintiff: TANEJA, JUGAL K" |
| 08/27/2015 | REPLY |
| | PLAINTIFF'S REPLAY TO GARNISHEE'S ANSWER TO WRIT OF GARNISHMENT |
| | "Plaintiff: TANEJA, JUGAL K" |
| 08/27/2015 | NOTICE |
| 08/25/2015 | ANSWER OF GARNISHEE |
| | "Garnishee: AMEET A PUNWANI CPA","Garnishee: PROFITS AND GAINS LLC" |
| | "Garnishee: VANI LALWANI" |
| 08/25/2015 | WRIT OF GARNISHMENT RETURNED SERVED |
| | DR. KIRAN CHHOTUBHAI - 8/20/15 |
| 08/24/2015 | WRIT OF GARNISHMENT RETURNED SERVED |
| | PROFITS & GAINS LLC - 8/6/15 |
| 08/24/2015 | WRIT OF GARNISHMENT RETURNED SERVED |
| | AMEET A PUNWANI - 8/6/15 |
| 08/24/2015 | NOTICE TO DEFENDANT |
| 08/14/2015 | WRIT OF GARNISHMENT RETURNED SERVED |
| | VANI LALWANI - 8/6/15 |
| 08/10/2015 | NOTICE TO DEFENDANT |
| 08/07/2015 | NOTICE OF DISMISSAL OF WRIT OF GARNISHMENT |
| | Instrument Number: |
| | Instrument Number: |
| 08/07/2015 | NOTICE OF VOLUNTARY DISMISSAL |
| | OF WRIT OF GARNISHMENT |
| 08/07/2015 | NOTICE TO DEFENDANT |
| 08/06/2015 | NOTICE OF APPEARANCE |
| | GILBERT M. SINGER, ESQ. |
| | "Plaintiff: TANEJA, JUGAL K" |
| 08/05/2015 | WRIT OF GARNISHMENT ISSUED |
| | CORRECTED  -  EMAILED TO pleadings@marcadislaw.com |
| | "Defendant: LALWANI, INDIRA","Defendant: LALWANI, JAI","Defendant: LALWANI, JIWAT","Garnishee: VANI LALWANI" |
| 08/05/2015 | WRIT OF GARNISHMENT ISSUED |
| | CORRECTED  -  EMAILED TO pleadings@marcadislaw.com |
| | "Defendant: LALWANI, INDIRA","Defendant: LALWANI, JAI","Defendant: LALWANI, JIWAT","Garnishee: AMEET A PUNWANI CPA" |
| 08/05/2015 | WRIT OF GARNISHMENT ISSUED |
| | CORRECTED  -  EMAILED TO pleadings@marcadislaw.com |
| | "Defendant: LALWANI, INDIRA","Defendant: LALWANI, JAI","Defendant: LALWANI, JIWAT","Garnishee: MICHAEL D GALLINAR" |
| 08/05/2015 | WRIT OF GARNISHMENT ISSUED |
| | CORRECTED  -  EMAILED TO pleadings@marcadislaw.com |

🛡 **CASE NUMBER: 12-CA-007114**

**TANEJA, JUGAL K vs LALWANI, JIWAT**

| | |
|---|---|
| | "Defendant: LALWANI, INDIRA","Defendant: LALWANI, JAI","Defendant: LALWANI, JIWAT","Garnishee: PROFITS AND GAINS LLC" |
| 08/05/2015 | WRIT OF GARNISHMENT ISSUED |
| | CORRECTED  -  EMAILED TO pleadings@marcadislaw.com |
| | "Defendant: LALWANI, INDIRA","Defendant: LALWANI, JAI","Defendant: LALWANI, JIWAT","Garnishee: ADAMS GALLINAR PA" |
| 08/05/2015 | E-FILED PROPOSED WRIT OF GARNISHMENT |
| | CORRECTED |
| | "Defendant: LALWANI, INDIRA","Defendant: LALWANI, JAI","Defendant: LALWANI, JIWAT","Garnishee: MICHAEL D GALLINAR" |
| 08/05/2015 | E-FILED PROPOSED WRIT OF GARNISHMENT |
| | CORRECTED |
| | "Defendant: LALWANI, INDIRA","Defendant: LALWANI, JAI","Defendant: LALWANI, JIWAT","Garnishee: PROFITS AND GAINS LLC" |
| 08/05/2015 | E-FILED PROPOSED WRIT OF GARNISHMENT |
| | CORRECTED |
| | "Defendant: LALWANI, INDIRA","Defendant: LALWANI, JAI","Defendant: LALWANI, JIWAT","Garnishee: ADAMS GALLINAR PA" |
| 08/05/2015 | E-FILED PROPOSED WRIT OF GARNISHMENT |
| | CORRECTED |
| | "Defendant: LALWANI, INDIRA","Defendant: LALWANI, JAI","Defendant: LALWANI, JIWAT","Garnishee: AMEET A PUNWANI CPA" |
| 08/05/2015 | E-FILED PROPOSED WRIT OF GARNISHMENT |
| | CORRECTED |
| | "Defendant: LALWANI, INDIRA","Defendant: LALWANI, JAI","Defendant: LALWANI, JIWAT","Garnishee: VANI LALWANI" |
| 08/05/2015 | E-FILED MOTION FOR WRIT OF GARNISHMENT |
| | AMENDED |
| | "Defendant: LALWANI, INDIRA","Defendant: LALWANI, JAI","Defendant: LALWANI, JIWAT","Garnishee: MICHAEL D GALLINAR" |
| 08/05/2015 | E-FILED MOTION FOR WRIT OF GARNISHMENT |
| | AMENDED |
| | "Defendant: LALWANI, INDIRA","Defendant: LALWANI, JAI","Defendant: LALWANI, JIWAT","Garnishee: PROFITS AND GAINS LLC" |
| 08/05/2015 | E-FILED MOTION FOR WRIT OF GARNISHMENT |
| | AMENDED |
| | "Defendant: LALWANI, INDIRA","Defendant: LALWANI, JAI","Defendant: LALWANI, JIWAT","Garnishee: ADAMS GALLINAR PA" |
| 08/05/2015 | E-FILED MOTION FOR WRIT OF GARNISHMENT |
| | AMENDED |
| | "Defendant: LALWANI, INDIRA","Defendant: LALWANI, JAI","Defendant: LALWANI, JIWAT","Garnishee: AMEET A PUNWANI CPA" |
| 08/05/2015 | E-FILED MOTION FOR WRIT OF GARNISHMENT |
| | AMENDED |
| | "Defendant: LALWANI, INDIRA","Defendant: LALWANI, JAI","Defendant: LALWANI, JIWAT","Garnishee: VANI LALWANI" |
| 08/03/2015 | E-FILED PROPOSED WRIT OF GARNISHMENT |
| | "Defendant: LALWANI, INDIRA","Defendant: LALWANI, JAI","Defendant: LALWANI, JIWAT","Garnishee: VANI LALWANI" |
| 08/03/2015 | E-FILED MOTION FOR WRIT OF GARNISHMENT |
| | "Defendant: LALWANI, INDIRA","Defendant: LALWANI, JAI","Defendant: LALWANI, JIWAT","Garnishee: VANI LALWANI" |
| 07/31/2015 | WRIT OF GARNISHMENT ISSUED |
| | EMAILED TO pleadings@marcadislaw.com |
| | "Defendant: LALWANI, INDIRA","Defendant: LALWANI, JAI","Defendant: LALWANI, JIWAT","Garnishee: AMEET A PUNWANI CPA" |
| 07/31/2015 | WRIT OF GARNISHMENT ISSUED |

🛡 **CASE NUMBER: 12-CA-007114**

**TANEJA, JUGAL K vs LALWANI, JIWAT**

| | |
|---|---|
| | EMAILED TO pleadings@marcadislaw.com |
| | "Defendant: LALWANI, INDIRA","Defendant: LALWANI, JAI","Defendant: LALWANI, JIWAT","Garnishee: ADAMS GALLINAR PA" |
| 07/31/2015 | WRIT OF GARNISHMENT ISSUED |
| | EMAILED TO pleadings@marcadislaw.com |
| | "Defendant: LALWANI, INDIRA","Defendant: LALWANI, JAI","Defendant: LALWANI, JIWAT","Garnishee: PROFITS AND GAINS LLC" |
| 07/31/2015 | WRIT OF GARNISHMENT ISSUED |
| | EMAILED TO pleadings@marcadislaw.com |
| | "Defendant: LALWANI, INDIRA","Defendant: LALWANI, JAI","Defendant: LALWANI, JIWAT","Garnishee: MICHAEL D GALLINAR" |
| 07/31/2015 | WRIT OF GARNISHMENT ISSUED |
| | EMAILED TO pleadings@marcadislaw.com |
| | "Defendant: LALWANI, INDIRA","Defendant: LALWANI, JAI","Defendant: LALWANI, JIWAT","Garnishee: DR KIRAN CHHOTUBHAI PATEL" |
| 07/30/2015 | REQUEST FOR ENTRY TO INSPECT |
| 07/30/2015 | E-FILED PROPOSED WRIT OF GARNISHMENT |
| | "Defendant: LALWANI, INDIRA","Defendant: LALWANI, JAI","Defendant: LALWANI, JIWAT","Garnishee: DR KIRAN CHHOTUBHAI PATEL" |
| 07/30/2015 | E-FILED MOTION FOR WRIT OF GARNISHMENT |
| | "Defendant: LALWANI, INDIRA","Defendant: LALWANI, JAI","Defendant: LALWANI, JIWAT","Garnishee: DR KIRAN CHHOTUBHAI PATEL" |
| 07/30/2015 | E-FILED PROPOSED WRIT OF GARNISHMENT |
| | "Defendant: LALWANI, INDIRA","Defendant: LALWANI, JAI","Defendant: LALWANI, JIWAT","Garnishee: MICHAEL D GALLINAR" |
| 07/30/2015 | E-FILED MOTION FOR WRIT OF GARNISHMENT |
| | "Defendant: LALWANI, INDIRA","Defendant: LALWANI, JAI","Defendant: LALWANI, JIWAT","Garnishee: MICHAEL D GALLINAR" |
| 07/30/2015 | E-FILED PROPOSED WRIT OF GARNISHMENT |
| | "Defendant: LALWANI, INDIRA","Defendant: LALWANI, JAI","Defendant: LALWANI, JIWAT","Garnishee: PROFITS AND GAINS LLC" |
| 07/30/2015 | E-FILED MOTION FOR WRIT OF GARNISHMENT |
| | "Defendant: LALWANI, INDIRA","Defendant: LALWANI, JAI","Defendant: LALWANI, JIWAT","Garnishee: PROFITS AND GAINS LLC" |
| 07/30/2015 | E-FILED PROPOSED WRIT OF GARNISHMENT |
| | "Defendant: LALWANI, INDIRA","Defendant: LALWANI, JAI","Defendant: LALWANI, JIWAT","Garnishee: ADAMS GALLINAR PA" |
| 07/30/2015 | E-FILED MOTION FOR WRIT OF GARNISHMENT |
| | "Defendant: LALWANI, INDIRA","Defendant: LALWANI, JAI","Defendant: LALWANI, JIWAT","Garnishee: ADAMS GALLINAR PA" |
| 07/30/2015 | E-FILED PROPOSED WRIT OF GARNISHMENT |
| | "Defendant: LALWANI, INDIRA","Defendant: LALWANI, JAI","Defendant: LALWANI, JIWAT","Garnishee: AMEET A PUNWANI CPA" |
| 07/30/2015 | E-FILED MOTION FOR WRIT OF GARNISHMENT |
| | "Defendant: LALWANI, INDIRA","Defendant: LALWANI, JAI","Defendant: LALWANI, JIWAT","Garnishee: AMEET A PUNWANI CPA" |
| 07/29/2015 | WRIT OF EXECUTION (Civil) |
| | JDA ; 6/12/13 / EMAIL:  efile@marcadislaw.com |
| | "Defendant: LALWANI, INDIRA","Defendant: LALWANI, JAI","Defendant: LALWANI, JIWAT" |
| 07/28/2015 | E-FILED PROPOSED WRIT OF EXECUTION |
| 11/08/2013 | FILE RECEIVED IN HOME LOCATION - RC |
| 11/06/2013 | FILE SENT TO RECORDS CENTER FOR STORAGE |
| | New File Transfer to R/C; Boxed in p/u area 11/06/13 to be picked up 11/07/13 |
| 06/18/2013 | FINAL SUMMARY JUDGMENT |
| | Instrument Number: 2013233814 |
| 06/13/2013 | FINAL DISPOSITION FORM |

## 🛡 CASE NUMBER: 12-CA-007114
### TANEJA, JUGAL K vs LALWANI, JIWAT

| | |
|---|---|
| 06/05/2013 | NOTICE OF HEARING |
| | WEDNESDAY, JUNE 12, 1013 @ 9:45 A.M. |
| 03/26/2013 | AFFIDAVIT |
| | OF JUGAL K. TANEJA |
| 03/26/2013 | NOTICE OF FILING |
| | ORIG ATTAC  AFFIDVIT OF JUGAL K. TANEJA |
| 03/26/2013 | NOTICE OF HEARING |
| | 4/10/13 9:45AM PLTF'S MOTION FOR SUMMARY JUDGMENT OF LIABILITY AND DAMAGES |
| 03/22/2013 | MOTION TO WITHDRAW |
| | "Defendant: LALWANI, JAI","Defendant: LALWANI, JIWAT" |
| 03/21/2013 | MEMORANDUM IN SUPPORT |
| | OF MTN FOR SUMMARY JUDGMENT ON LIABILITY & DAMAGES |
| 03/21/2013 | NOTICE OF FILING |
| | COPY ATTAC  AFFIDAVIT OF JUGAL K TANEJA |
| 03/19/2013 | REQUEST FOR ADMISSIONS |
| | FIRST TO JAI LALWANI |
| 03/19/2013 | REQUEST FOR ADMISSIONS |
| | FIRST TO INDIRA LALWANI |
| 03/19/2013 | REQUEST FOR ADMISSIONS |
| | FIRST TO JIWAT LALWANI |
| 02/25/2013 | ORDER ON - TO - FOR |
| | RESCHEDULING PRETRIAL CONFERENCE FOR TRIAL WEEKS 5/13/13 & 5/20/13 |
| | "Date Signed: 02/25/2013","Judicial Officer:: Levens, William P" |
| 12/26/2012 | NOTICE TO SET FOR TRIAL |
| 11/29/2012 | ANSWER |
| | TO PLTF'S AMENDED COMPLAINT FOR CONTRACTUAL INDEMNITY |
| | "Defendant: LALWANI, JAI","Defendant: LALWANI, JIWAT" |
| 11/09/2012 | ORDER GRANTING MOTION TO - FOR |
| | AMEND COMPLAINT - 20 DAYS |
| | "Date Signed: 11/08/2012","Judicial Officer:: Arnold, James D" |
| 10/01/2012 | NOTICE OF HEARING |
| | OCTOBER 10, 2012 9AM |
| 09/18/2012 | MOTION TO AMEND |
| | COMPLAINT     EXHIBIT ATTACHED |
| | "Plaintiff: TANEJA, JUGAL K" |
| 09/18/2012 | LETTER TO CLERK FROM |
| | CONSTANTINE W. PAPAS |
| 08/16/2012 | ANSWER |
| | "Defendant: LALWANI, JAI","Defendant: LALWANI, JIWAT" |
| 08/15/2012 | 20 DAYS SUMMONS RETURNED SERVED |
| | JIWAT LALWANI |
| | "Date 2: 06/23/2012" |
| 08/15/2012 | LETTER FROM |
| | CONSTANTINE W PAPAS |
| 05/02/2012 | SUMMONS ISSUED |
| | X2 |
| | "Plaintiff: TANEJA, JUGAL K" |
| 05/02/2012 | FILE HOME LOCATION IS TAMPA |
| 05/02/2012 | CIVIL COVER SHEET |

10/22/2022 3:25 PM Electronically Filed: Hillsborough County/13th Judicial Circuit Page 31

CASE NUMBER: 12-CA-007114
**TANEJA, JUGAL K vs LALWANI, JIWAT**

| 05/02/2012 | COMPLAINT |
|---|---|

## 🛡 CASE NUMBER: 21-CA-004802
### Taneja, Jugal K vsLalwani, Jiwat

Case Number: 21-CA-004802

Uniform Case Number: 292021CA004802A001HC   Judicial Officer: Wolfe, Mark

Filed On: 2021-06-11   Defendant: Lalwani, Jiwat

Case Type: Other   Amount Due: $0.00

Case Status: Open

### CASE PARTY INFORMATION

| Party Type | Name | Attorney | Attorney Contact |
|---|---|---|---|
| Plaintiff | 3MT Investments, LLC | MARTINEZ-MONFORT , LUIS | 813-221-9600 |
| Defendant | Black Diamond Hospitality MK, LLC | | |
| Defendant | BRUJGF, LLC | | |
| Defendant | Din, Vani | | |
| Defendant | Fuel & Investments, III, LLC | | |
| Defendant | Fuel Group, LLC | | |
| Defendant | Green Downtown Tampa, LLC | | |
| Defendant | JJL Lynn, LLC | | |
| Defendant | L&A Town Homes, LLC | | |
| Defendant | Lalwani Claimitt Group, LLC | | |
| Defendant | Lalwani, Jai | | |
| Defendant | Lalwani, Jiwat | | |
| Defendant | RS-ABL, LLC | | |
| Defendant | Safe Harbor Equity 12, LLC | | |
| Defendant | Safe Harbor Equity Distressed Debt Fund 3, LP | | |
| Defendant | Safe Harbor Equity, LLC | | |
| Plaintiff | Taneja, Jugal K | MARTINEZ-MONFORT , LUIS | 813-221-9600 |

### CASE JUDGE INFORMATION

| Judge Assigned | Division | Date | Reason |
|---|---|---|---|
| Wolfe, Mark | Division B | 06/11/2021 | |

### RELATED CASES INFORMATION

| Case Number | Case Style | Date Filed Type | Judge Division | Status Amount Due |
|---|---|---|---|---|
| 21-CA-004802 | TANEJA, JUGAL K VS LALWANI, JIWAT | 2021-06-11 Other | Wolfe, Mark Division B | Open $0.00 |
| 12-CA-007114 | TANEJA, JUGAL K VS LALWANI, JIWAT | 2012-05-02 Contract & Indebtedness | Barbas, Rex Division J | Reopened $0.00 |

### CASE EVENT INFORMATION

| Event Date | Doc Index | Charge Number | Title |
|---|---|---|---|
| 12/03/2021 | | | Differentiated Case Management (Judicial Officer: Wolfe, Mark) |
| | | | (01:00 PM - HTTPS://ZOOM.US/J/91757641087 MEETING ID 917 5764 1087PASSWORD 973927.    ) |
| 08/02/2021 | 28 | | NOTICE OF HEARING |
| | | | Status Conference 8/4/2021 @10:00AM (ZOOM) |
| | | | "Plaintiff: Taneja, Jugal K" |
| 08/02/2021 | 27 | | RESPONSE |
| | | | "Plaintiff: Taneja, Jugal K" |
| 08/02/2021 | 26 | | NOTICE OF FILING |

## CASE NUMBER: 21-CA-004802
### Taneja, Jugal K vsLalwani, Jiwat

|  |  |  |
|---|---|---|
|  |  | VERIFIED EMERGENCY JOINDER IN SUPPORT OF MOTION FOR RELIEF FROM JUDGMENT AND TO CANCEL FORECLOSURE SALE |
|  |  | "Defendant: Din, Vani","Defendant: JJL Lynn, LLC","Defendant: L&amp;A Town Homes, LLC","Defendant: Lalwani, Jiwat" |
| 07/02/2021 | 25 | NOTICE OF FILING |
|  |  | RETURN OF SERVICE (ATTCHD) |
|  |  | "Plaintiff: Taneja, Jugal K" |
| 07/01/2021 | 24 | ACCEPTANCE OF SERVICE |
|  |  | AND WAIVER OF SERVICE OF PROCESS |
|  |  | "Plaintiff: Taneja, Jugal K" |
| 06/24/2021 | 23 | 20 DAYS SUMMONS RETURNED SERVED |
|  |  | 6/21/2021  DEFT SAFE HARBOR EQUITY DISTRESSED DEBT FUND 3, LP |
|  |  | "Plaintiff: Taneja, Jugal K" |
| 06/11/2021 | 22 | E-FILED SUMMONS ISSUED |
|  |  | x15 |
|  |  | "Defendant: Black Diamond Hospitality MK, LLC","Defendant: BRUJGF, LLC","Defendant: Din, Vani","Defendant: Fuel &amp; Investments, III, LLC","Defendant: Fuel Group, LLC","Defendant: Green Downtown Tampa, LLC","Defendant: JJL Lynn, LLC","Defendant: L&amp;A Town Homes, LLC","Defendant: Lalwani Claimitt Group, LLC","Defendant: Lalwani, Jai","Defendant: Lalwani, Jiwat","Defendant: RS-ABL, LLC","Defendant: Safe Harbor Equity 12, LLC","Defendant: Safe Harbor Equity Distressed Debt Fund 3, LP","Defendant: Safe Harbor Equity, LLC" |
| 06/11/2021 | 21 | General Differentiated Case Management Order |
| 06/11/2021 | 20 | COMPLAINT |
|  |  | "Plaintiff: 3MT Investments, LLC","Plaintiff: Taneja, Jugal K" |
| 06/11/2021 | 19 | E-FILED REQUEST FOR SUMMONS TO BE ISSUED |
|  |  | "Plaintiff: 3MT Investments, LLC","Plaintiff: Taneja, Jugal K" |
|  |  | "Plaintiff: 3MT Investments, LLC","Plaintiff: Taneja, Jugal K" |
|  |  | "Plaintiff: 3MT Investments, LLC","Plaintiff: Taneja, Jugal K" |
|  |  | "Plaintiff: 3MT Investments, LLC","Plaintiff: Taneja, Jugal K" |
|  |  | "Plaintiff: 3MT Investments, LLC","Plaintiff: Taneja, Jugal K" |
|  |  | "Plaintiff: 3MT Investments, LLC","Plaintiff: Taneja, Jugal K" |
|  |  | "Plaintiff: 3MT Investments, LLC","Plaintiff: Taneja, Jugal K" |
|  |  | "Plaintiff: 3MT Investments, LLC","Plaintiff: Taneja, Jugal K" |
|  |  | "Plaintiff: 3MT Investments, LLC","Plaintiff: Taneja, Jugal K" |
|  |  | "Plaintiff: 3MT Investments, LLC","Plaintiff: Taneja, Jugal K" |
|  |  | "Plaintiff: 3MT Investments, LLC","Plaintiff: Taneja, Jugal K" |
|  |  | "Plaintiff: 3MT Investments, LLC","Plaintiff: Taneja, Jugal K" |
|  |  | "Plaintiff: 3MT Investments, LLC","Plaintiff: Taneja, Jugal K" |
|  |  | "Plaintiff: 3MT Investments, LLC","Plaintiff: Taneja, Jugal K" |
|  |  | "Plaintiff: 3MT Investments, LLC","Plaintiff: Taneja, Jugal K" |
| 06/11/2021 | 4 | REQUEST FOR DIVISION ASSIGNMENT (E-FILING) |
|  |  | "Plaintiff: 3MT Investments, LLC","Plaintiff: Taneja, Jugal K" |
| 06/11/2021 | 3 | CIVIL COVER SHEET |
|  |  | "Plaintiff: 3MT Investments, LLC","Plaintiff: Taneja, Jugal K" |
| 06/11/2021 | 2 | General Differentiated Case Management Applies |
| 06/11/2021 | 1 | File Home Location - Electronic |

# Exhibit "D"

IN THE CIRCUIT COURT OF THE THIRTEETH JUDICIAL CIRCUIT IN AND FOR HILLSBOROUGH COUNTY, FLORIDA

DTT ACQUISITION GROUP, LLC, a Florida limited liability company,

Plaintiffs,

v.

JIWAT LALWANI, an individual, L&A TOWN HOMES, LLC, a Florida limited liability company, et al.,

Defendants,

_____/

CIVIL DIVISION J

CASE NO.: 12-CA-007114

*CONSOLIDATED WITH CASE NO. 21-CA-1552*

## NOTICE OF FILING SUGGESTION OF BANKRUPTCY

Defendants, JIWAT LALWANI and L&A TOWN HOMES, LLC, have filed a petition for relief under Chapter 11 of the United States Bankruptcy Code in the US Bankruptcy Court for the Middle District of Florida. The petition has been assigned case number 8:22-bk-04649-CED and Defendants request this case be stayed by operation of 11 USC 362.

## CERTIFICATE OF SERVICE

I certify that on Tuesday, November 29, 2022, I served a true and correct copy of the foregoing document via e-filing on all counsel and parties of record.

Respectfully submitted,

Jiwat Lalwani, Defendant
5001 Laurel Creek Place
Riverview, FL 33578
Phone:    813 362 6098

By: /s/ *Jiwat Lalwani*
jiwat.lalwani@gmail.com

**FILED**

Date November 18, 2022@12:32PM via: **email**

**Clerk, U.S. Bankruptcy Tampa Division**

United States Bankruptcy Court for the:

_____ District of _____

Case number (*If known*): _____

Chapter you are filing u

☐ Chapter 7
☑ Chapter 11
☐ Chapter 12
☐ Chapter 13

☑ Check if this is an amended filing

Official Form 101

# Voluntary Petition for Individuals Filing for Bankruptcy     06/22

The bankruptcy forms use *you* and *Debtor 1* to refer to a debtor filing alone. A married couple may file a bankruptcy case together—called a *joint case*—and in joint cases, these forms use *you* to ask for information from both debtors. For example, if a form asks, "Do you own a car," the answer would be *yes* if either debtor owns a car. When information is needed about the spouses separately, the form uses *Debtor 1* and *Debtor 2* to distinguish between them. In joint cases, one of the spouses must report information as *Debtor 1* and the other as *Debtor 2*. The same person must be *Debtor 1* in all of the forms.

Be as complete and accurate as possible. If two married people are filing together, both are equally responsible for supplying correct information. If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write your name and case number (if known). Answer every question.

## Part 1:   Identify Yourself

| | **About Debtor 1:** | **About Debtor 2 (Spouse Only in a Joint Case):** |
|---|---|---|
| **1. Your full name**<br><br>Write the name that is on your government-issued picture identification (for example, your driver's license or passport).<br><br>Bring your picture identification to your meeting with the trustee. | Vani<br>First name<br><br>_____<br>Middle name<br><br>Lalwani<br>Last name<br><br>_____<br>Suffix (Sr., Jr., II, III) | Jiwat<br>First name<br><br>_____<br>Middle name<br><br>Lalwani<br>Last name<br><br>_____<br>Suffix (Sr., Jr., II, III) |
| **2. All other names you have used in the last 8 years**<br><br>Include your married or maiden names. | Vani<br>First name<br><br>Din<br>Middle name<br><br>_____<br>Last name<br><br>_____<br>First name<br><br>_____<br>Middle name<br><br>_____<br>Last name | _____<br>First name<br><br>_____<br>Middle name<br><br>_____<br>Last name<br><br>_____<br>First name<br><br>_____<br>Middle name<br><br>_____<br>Last name |
| **3. Only the last 4 digits of your Social Security number or federal Individual Taxpayer Identification number (ITIN)** | XXX – XX – ███████<br>OR<br>█XX – XX – ___ – ___ | XXX – XX – ███████<br>OR<br>█XX – XX – ___ – ___ |

Official Form 101                Voluntary Petition for Individuals Filing for Bankruptcy                page 1

Debtor 1  **Vani** **Lalwani** _____  Case number (if known) _____
First Name  Middle Name  Last Name

| | About Debtor 1: | About Debtor 2 (Spouse Only in a Joint Case): |
|---|---|---|
| **4. Any business names and Employer Identification Numbers (EIN) you have used in the last 8 years**<br>Include trade names and *doing business as* names | ☐ I have not used any business names or EINs.<br><br>**L & A Town Homes LLC**<br>Business name<br><br>_____<br>Business name<br><br>8 4 _ - 1 9 4 0 2 5<br>EIN<br><br>___ - ___ ___ ___ ___ ___ ___ ___<br>EIN | ☐ I have not used any business names or EINs.<br><br>_____<br>Business name<br><br>_____<br>Business name<br><br>___ - ___ ___ ___ ___ ___ ___ ___<br>EIN<br><br>___ - ___ ___ ___ ___ ___ ___ ___<br>EIN |
| **5. Where you live** | 5001  Laurel Creek Place<br>Number  Street<br><br>_____<br><br>Riverview  FL  33578<br>City  State  ZIP Code<br><br>_____<br>County<br><br>**If your mailing address is different from the one above, fill it in here.** Note that the court will send any notices to you at this mailing address.<br><br>_____<br>Number  Street<br><br>_____<br>P.O. Box<br><br>_____<br>City  State  ZIP Code | **If Debtor 2 lives at a different address:**<br><br>_____<br>Number  Street<br><br>_____<br><br>_____<br>City  State  ZIP Code<br><br>_____<br>County<br><br>**If Debtor 2's mailing address is different from yours, fill it in here.** Note that the court will send any notices to this mailing address.<br><br>_____<br>Number  Street<br><br>_____<br>P.O. Box<br><br>_____<br>City  State  ZIP Code |
| **6. Why you are choosing *this district* to file for bankruptcy** | *Check one:*<br>☑ Over the last 180 days before filing this petition, I have lived in this district longer than in any other district.<br><br>☐ I have another reason. Explain.<br>(See 28 U.S.C. § 1408.) | *Check one:*<br>☑ Over the last 180 days before filing this petition, I have lived in this district longer than in any other district.<br><br>☐ I have another reason. Explain.<br>(See 28 U.S.C. § 1408.) |

United States Bankruptcy Court
Middle District of Florida

## Notice of Bankruptcy Case Filing

A bankruptcy case concerning the debtor(s) listed below was filed on 11/18/2022 at 12:32 PM under Chapter 11 of the United States Bankruptcy Code.

**Vani Lalwani**
5001 Laurel Creek Place
Riverview, FL 33578
813-362-6098
SSN / ITIN: ▮▮▮▮▮
Tax ID / EIN: 84-1940251
*aka* **Vani Din**

**Jiwat Lalwani**
5001 Laurel Creek Place
Riverview, FL 33578
813-260-0019
SSN / ITIN: ▮▮▮▮▮
Tax ID / EIN: 84-1940251



The case was assigned case number 8:22-bk-04649-CED to Judge Caryl E. Delano. This case was filed in paper form and was entered into the electronic case management system on 11/22/2022 at 11:44 AM.

In most instances, the filing of the bankruptcy case automatically stays certain collection and other actions against the debtor and the debtor's property. Under certain circumstances, the stay may be limited to 30 days or not exist at all, although the debtor can request the court to extend or impose a stay. If you attempt to collect a debt or take other action in violation of the Bankruptcy Code, you may be penalized. Consult a lawyer to determine your rights in this case.

If you would like to view the bankruptcy petition and other documents filed by the debtor, they are available at our *Internet* home page https://ecf.flmb.uscourts.gov or at the Clerk's Office, Sam M. Gibbons United States Courthouse, 801 North Florida Avenue, Suite 555, Tampa, FL 33602.

You may be a creditor of the debtor. If so, you will receive an additional notice from the court setting forth important deadlines.

**Sheryl L. Loesch**
**Clerk, U.S. Bankruptcy Court**

| PACER Service Center | | |
|---|---|---|
| Transaction Receipt | | |
| 11/29/2022 10:33:28 | | |
| **PACER Login:** ▮▮▮▮ | **Client Code:** | |
| **Description:** Notice of Filing | **Search Criteria:** | 8:22-bk-04649-CED |
| **Billable Pages:** 1 | **Cost:** | 0.10 |

11/29/2022 12:03 PM Electronically Filed: Hillsborough County/13th Judicial Circuit Page 4

# Exhibit "E"



Department of State  /  Division of Corporations  /  Search Records  /  Search by Entity Name  /

## Detail by Entity Name

Florida Limited Liability Company
L&A TOWN HOMES LLC

**Filing Information**

| | |
|---|---|
| **Document Number** | L18000243300 |
| **FEI/EIN Number** | 84-1940251 |
| **Date Filed** | 10/16/2018 |
| **Effective Date** | 10/16/2018 |
| **State** | FL |
| **Status** | ACTIVE |
| **Last Event** | LC STMNT OF AUTHORITY 21 |
| **Event Date Filed** | 09/01/2022 |
| **Event Effective Date** | NONE |

**Principal Address**

1521 Alton Rd
SUITE 529
Miami Beach, FL 33139

Changed: 06/27/2022

**Mailing Address**

1521 Alton Rd
SUITE 529
Miami Beach, FL 33139

Changed: 06/27/2022

**Registered Agent Name & Address**

RS-ABL, LLC
c/o RS-ABL
1825 Ponce de Leon
#59
Coral Gables, FL 33134

Name Changed: 08/31/2022

Address Changed: 08/31/2022

**Authorized Person(s) Detail**

**Name & Address**

Title MGR

JJL LYNN LLC
c/o RS-ABL, LLC
1825 Ponce de Leon
#59
Coral Gables, FL 33134

Title MGR

RSABL LLC
1521 Alton Road
#529
Miami Beach, FL 33139

**Annual Reports**

| Report Year | Filed Date |
|---|---|
| 2021 | 04/16/2021 |
| 2022 | 04/18/2022 |
| 2022 | 08/31/2022 |

**Document Images**

| | |
|---|---|
| 09/01/2022 -- CORLCAUTH | View image in PDF format |
| 08/31/2022 -- AMENDED ANNUAL REPORT | View image in PDF format |
| 04/18/2022 -- ANNUAL REPORT | View image in PDF format |
| 04/16/2021 -- ANNUAL REPORT | View image in PDF format |
| 03/26/2020 -- ANNUAL REPORT | View image in PDF format |
| 05/30/2019 -- ANNUAL REPORT | View image in PDF format |
| 10/16/2018 -- Florida Limited Liability | View image in PDF format |

Florida Department of State, Division of Corporations

L1800024330O

_____
(Requestor's Name)

_____
(Address)

_____
(Address)

_____
(City/State/Zip/Phone #)

☐ PICK-UP     ☐ WAIT     ☐ MAIL

_____
(Business Entity Name)

_____
(Document Number)

Certified Copies _____     Certificates of Status _____

Special Instructions to Filing Officer:

Office Use Only



50039371021 5

09/01/20--01032--015   **25.00



2022 SEP -1   PM 2:56



## COVER LETTER

**TO:**  Registration Section
Division of Corporations

L&A TOWN HOMES LLC
**SUBJECT:** _____
Name of Limited Liability Company

Dear Sir or Madam:

The enclosed Statement of Authority and fee(s) are submitted for filing.

Please return all correspondence concerning this matter to the following:

RS-ABL, LLC
_____
Name of Person

RS-ABL, LLC
_____
Firm/Company

1521 Alton Road, Suite 529
_____
Address

Miami Beach, Florida 33139
_____
City/State and Zip Code

cs@lynxesq.com
_____
E-mail address: (to be used for future annual report notification)

For further information concerning this matter, please call:

RS-ABL, LLC                              305      7222002
_____  at (_____) _____
Name of Person                        Area Code   Daytime Telephone Number

**Mailing Address:**                          **Street Address:**
Registration Section                          Registration Section
Division of Corporations                      Division of Corporations
P.O. Box 6327                                 The Centre of Tallahassee
Tallahassee, FL 32314                         2415 N. Monroe Street, Suite 810
                                              Tallahassee, FL 32303

CR2E138 (2/14)

## STATEMENT OF AUTHORITY

Pursuant to section 605.0302(1), Florida Statutes, this limited liability company submits the following statement of authority:

**FIRST:** The name of the limited liability company is: L&A TOWN HOMES LLC

**SECOND:** The Florida Document Number of the limited liability company is: L18000243300

**THIRD:** The street address of the limited liability company's principal office is:

1521 Alton Road, #529, Miami Beach, Florida 33139

The mailing address of the limited liability company's principal office is:

1521 Alton Road, #529, Miami Beach, Florida 33139

**FOURTH:** This statement of authority grants or sets limitations of authority on all persons having the status or position of a person in a company, whether as a member, transferee, manager, officer or otherwise or to a specific person on the following:

1. May execute an instrument transferring real property held in the name of the company.

   a. Granted to: RAFAEL SERRANO AS MGR OF RS-ABL, LLC OR AS MGR OF JJL LYNN, LLC

   b. No authority granted to: VANI LALWANI, JIWAT LALWANI JAI LALWANI TO SIGN FOR L&A TOWN HOMES, LLC OR JJL LYNN

2. May enter into other transactions on behalf of, or otherwise act for or bind, the company.

   a. Granted to : RAFAEL SERRANO AS MGR OF RS-ABL, LLC OR JJL LY

   b. No authority granted to: VANI LALWANI, JIWAT LALWANI JAI LALWANI TO SIGN FOR L&A TOWN HOMES, LLC OR JJL LYNN

2022 SEP -1  PH 2: 56

_____
Signature of authorized representative

Christopher Spuches,
Typed or printed name of signature

as counsel for RS-ABL

**Filing Fee:** $25.00
**Certified Copy:** $30.00 (optional)

CR2E138 (2/14)